**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**

JONATHAN DRUMMOND,

      Plaintiff,

vs.                                                                          Case No.: 6:24-cv-1543

BALANCED SOUL WELLNESS, LLC,

      Defendant.

_____/

**<u>Declaration / Report of Robert D Moody</u>**

I, Robert D. Moody, declare that I have read the preceding instrument, and the facts and information stated in it are true and correct to the best of my knowledge. I am personally acquainted with the facts stated herein.

1. I am the President, CEO, and Founder of Forensic Data Services, Inc. (d/b/a FDS Global) (hereafter referred to as FDS), a company based in Broward County, Florida.

2. The Law Firm of ALEKSANDRA KRAVETS, ESQ. P.A., retained by my firm (FDS) for the benefit of its client, JONATHAN DRUMMOND.

3. The Plaintiff, JONATHAN DRUMMOND, has established that he is visually impaired and asserts his rights under the Americans with Disability Act (ADA).

4. I have been retained to provide consulting services, including website auditing, which includes compliance, usability, and accessibility standards (WCAG 2.0), as well as general functionality analysis for disabled users.

5. My duties with FDS include being the principal investigator and testifying expert.

6. My compensation is set at the hourly rate of $450 per hour for technical work and $750 per hour for testifying and preparation for testifying.

7. My compensation for my consulting services and the generation of this Declaration / Report is capped at $2,500.00. All other consulting work and all testimony will be at the above rate.

8.  I am certified in Information Systems Auditing, Information Security, and Computer Forensics. Additionally, I have received training relating to my work in this matter and provided my CV to fully describe my education, certification, training, and testifying background. My CV is attached as **Exhibit 1**.

9.  Specific to websites and their functionality, I have experience in the design, layout, coding, auditing, and testing of functionality, security, and operability of websites and their content.

10. Regarding ADA Compliance, I have audited, directed, and directly supervised more than 5,000 websites to date. This work includes sites for all major industries operating on many different platforms.

11. My work has identified websites that were both WCAG-compliant and non-compliant with WCAG.

12. For the websites found to be non-compliant, defendants have often relied on my work to bolster their remediation efforts and effectively correct the issues they faced.

13. In the present matter, FDS, with me as the principal investigator, was retained by Plaintiff's counsel on behalf of Plaintiff, a visually impaired user of the Internet, to determine whether BALANCED SOUL WELLNESS, LLC's website(s) had issues that could not be overcome and acted as barriers to their use and enjoyment of the website.

14. In this case, the Defendant's website consists of a single URL. The URL examined was:

    a.  https://www.balancedsoulwellness.com/

15. The Plaintiff alleges the following issues:

    A. Heading hierarchy was not properly defined, and there were missing heading levels. As a result, quick navigation through headings on the website did not help the Plaintiff effectively find the content of interest and understand the logical structure of the home page.
    B. More than one heading level 1 was used per page. Heading level 1 provides important indication of what the page is about and outlines its content. Using more than one <h1> is allowed by the HTML specification, but is not considered beneficial for screen reader users. The Plaintiff used keyboard shortcuts to navigate the home page but could not identify the main meaningful section due to repetitive <h1> heading levels.
    C. Landmark structure was incorrectly defined. Due to repetitive landmark labels, it was difficult for the Plaintiff to understand the page section they led to.
    D. Links led to other websites and did not indicate that they were external. The Plaintiff was disoriented on another website. The link text failed to warn legally blind customers about the significant change of the context.
    E. The Plaintiff tried to follow the links from the website and received no prior warning that the links opened new windows. As a result, the Plaintiff unsuccessfully tried to use the "Back" function of the browser to go to the previous page and became disoriented.
    F. The Navigation menu did not allow the repeated content to be expanded or collapsed, and it expanded automatically after receiving focus.

16. I found that the issues identified by the Plaintiff did exist.

17. Additionally, the Defendant's website revealed the following issues:

   1. ARIA commands must have an accessible name
   2. Elements must meet minimum color contrast ratio thresholds.
   3. Frames must have an accessible name
   4. Form elements must have labels
   5. Links must have discernible text
   6. Elements in the focus order should have an appropriate role
   7. Heading levels should only increase by one
   8. Landmarks should have a unique role or role/label/title (i.e. accessible name) combination
   9. All page content should be contained by landmarks
   10. Elements should not have tabindex greater than zero
   11. ARIA role should be appropriate for the element
   12. Elements must only use permitted ARIA attributes
   13. <video> elements must have captions
   14. CSS Media queries must not lock display orientation
   15. Hidden or empty element receives focus
   16. Function cannot be performed by keyboard alone
   17. Text should not be marked as a heading
   18. The decorative image is not hidden from screen readers
   19. Image of text is used instead of real text
   20. Text alternative is missing
   21. Short text alternative is not appropriate

18. The 21 issues identified above point to specific problems with the Defendant's website. These issues include:

   A. Images are complex for visually impaired users to interpret because of the color contrast, aspect ratio, and lack of alternate text that a screen reader can read.

   B. Programming elements such as improper headings and ARIA statements make it difficult for assistive technologies to interpret the website and provide a fluid, meaningful interaction for the impaired user.

   C. The Defendant's website is not designed to permit navigation through the keyboard alone. This failure in design makes it difficult for impaired users to navigate the Defendant's website.

19. As stated above, FDS uses tools provided by Deque.com as part of its audit. These tools help the reader contextualize the seriousness of the issues by understanding their weight. The Deque Scorecard is presented below.

20.  The Deque Scorecard identified **213 issues** and categorized them as follows:

| Critical | Serious | Moderate | Minor | Color Contrast | Other |
|----------|---------|----------|-------|----------------|-------|
| 26 | 82 | 32 | 7 | 66 | 0 |

To better understand the categories provided above, the following descriptions are provided:

   a.  **Critical** - This issue results in blocked content for people with disabilities and will partially prevent them from accessing fundamental features or content. This type of issue puts your organization at risk.

   b.  **Serious**—This issue results in barriers for people with disabilities and partially prevents them from accessing fundamental features or content. As a result, people relying on assistive technologies will experience significant frustration.

   c.  **Moderate** -  This issue creates barriers for people with disabilities but will prevent them from accessing fundamental features or content.

   d.  **Color Contrast**—This issue results from an organization not ensuring a proper ratio between the foreground and background of text and pictures. The correct ratio must be 4.5:1 for standard text and 3:1 for large text. Failure to meet this standard creates barriers for disabled users, especially visually impaired users.

   e.  **Other**—This issue identifies issues based on what has been determined as a best practice. When taken into account along with items a. through d., a minor problem could be elevated to a critical or severe barrier.

21.  The issues listed above and referenced by the automated testing (**213 issues**) identify barriers that would prevent a disabled person from using and enjoying the Defendant's website. A more detailed report of the problems is attached as **Exhibit 2**.

22.  Recipients are not required to take action that would constitute a fundamental alteration like a program or activity or an undue financial or administrative burden. As discussed in the NPRM, 137 and consistent with DOJ's 2022 guidance on web accessibility 138 and DOJ's recent proposed title II rulemaking, "Nondiscrimination based on Disability: Accessibility of Web Information and Services of State and Local Government Entities," 139 the Department does not believe that a phone line, even if it is staffed 24 hours a day, can realistically provide equal opportunity to people with disabilities. Websites and often mobile apps allow public members to get information or request a service within just a few minutes and usually to do so independently. Getting the same information or requesting the same service using a staffed phone line takes more steps, resulting in wasted time or difficulty getting the information.  In addition, a staffed telephone line may not be accessible to someone who is deaf or blind or may have a combination of other disabilities, such as a coordination issue impacting typing and an audio processing

disability impacting comprehension over the phone. However, such individuals may be able to use web content and mobile apps that are accessible.

**Conclusion:**

23. The issues identified by the Plaintiff involve design, logic, and structural flaws in the website.

24. As for FDS testing, the issues identified by the Plaintiff were found to exist and continue to exist today.

25. FDS testing shows numerous issues specific to WCAG, referenced in Exhibit 2.

26. Given all of the above and considering the issues identified, I can say with a high degree of scientific certainty that the website https://www.balancedsoulwellness.com/ has defects. These defects serve as barriers that create problems for visually disabled persons and have a direct and immediate effective use and enjoyment of the site for persons with low to no vision. Furthermore, as found on the Defendant's website, these defects do not comply with WCAG 2.0/2.1.

27. I reserve the right to update, alter, change, delete, and supplement this declaration in the alternative file if provided with additional relevant material.

**DECLARANT FURTHER SAYETH NOT.**

Under penalty of perjury, I affirm that the preceding statements are true and correct.

*Robert D Moody*
_____
**Robert D. Moody**
Rmoody@fds.global
Date: 08/22/2024



# Robert D. Moody

 

## Contact Information

**Robert D. Moody**
Forensic Data Services, Inc. (d/b/a FDS Global)
3325 South University Drive, Suite 206
Davie, Florida 33328
(954) 727 – 1957
(954) 854 - 6004


## Education

Nova Southeastern University, Broward County Florida, Bachelor of Science, 1990

St. Thomas University School of Law, Miami-Dade County Florida, Juris Doctorate, 1993

Oxford University, Oxford England, PGDip — Global Business, 2017


## Certification

Certified as an Information Systems Auditor (CISA), Information Systems Audit and Control Association, 2002

Certified as an Information Security Manager (CISM), Information Systems Audit and Control Association, 2003

Certified in Computer Forensics, Oregon State University, 2003

Certified as an Access Data Certified Examiner (ACE), Access Data Corporation, 2009, 2015

Certification in Cell Record and Cell Tower Analysis, FMS Group, UK, 2015

Certified in Blockchain Essentials, eCornell, Cornell University, 2021

Forensic Explorer Certified Examiner (FEXCE), GetData Forensics, 2022

**ADA / Website Accessibility Training**

Web Accessibility (2019)

Learn the Best Practices, Tools, and Techniques (2019)

Testing: - Selenium, BDD, Axe, Pa11y, Jaws, NVDA (2019)

Creating Accessible Websites (2019)

HTML (2020)

Create Mobile Friendly Web Apps with HTML (2020)

Web Content Accessibility Guidelines (WCAG 2.1) Simplified (2019)

Introduction to UX Design for Accessibility and WCAG 2.0 (2020)

Technological Adaptability (2020)

What to look for in an Accessibility Audit (2020)

The ROI of Digital Accessibility (2020)

What to Expect from an Accessibility Audit (2020)

Accessibility and Compliance: How to Measure Digital Accessibility (2020)

Introduction to Screen Readers (2020)

Android Native Mobility Accessibility (2020)

IOS Native Mobility Accessibility (2020)

Customer Service for People with Disabilities (Curriculum) 2023

   Serving Customers with Disabilities (2023)

   Disability Etiquette Basics (2023)

   Effective Communication (PT1 – In Person) (PT2 – Remote) 2023

 Angular Accessibility (Issues, Framework, and Testing) 2023

**Organizations / Associations**

Information Systems Audit and Control Association (ISACA)

International Association of Accessibility Professionals (IAAP)

**ADA Court Opinions**

Fuller v. Things Remembered, Inc., Case No. 19-civ-62034-Gayles/Strauss (Southern District of Florida) (Performed expert services on behalf of [visually impaired?] plaintiff regarding [website compliance?] by the defendant)

Ariza v. Untuckit, LLC, 19-cv-24291-Bloom/Louis (Southern District of Florida) (Performed expert services on behalf of visually impaired plaintiff regarding website compliance by the defendant)

Fernandez v. Shop 601, LLC, Case No. 20-cv-80713 (Southern District of Florida) (Performed expert services on behalf of visually impaired and physically disabled plaintiff regarding website compliance by the defendant)

Paguada v. Yieldstreet Inc., 20-civ-9254-LGS (Southern District of New York) (Performed expert services on behalf of visually impaired, legally blind plaintiff regarding website compliance by the defendant)

Jaquez v. Aqua Carpatica USA, Inc., 20-cv-8487-ALC (Southern District of New York) (Performed expert services on behalf of visually impaired plaintiff regarding website compliance by the defendant)

Angeles v. Grace Products, Inc., 20-cv-10167-AJN  (Southern District of New York) (Performed expert services on behalf of legally blind plaintiff regarding website compliance by the defendant)

Quezada v. U.S. Wings, Inc., 20-cv-10707-ER (Southern District of New York) (Performed expert services on behalf of legally blind plaintiff regarding website compliance by the defendant)

Ariza v. South Moon Sales, 21-cv-23604-Williams/McAliley (Southern District of Florida) (Performed expert services on behalf of visually impaired plaintiff regarding website compliance by the defendant)

Fernandez v. Sunday State, Case No. 22-cv-80653-RS (Southern District of Florida) (Performed expert services on behalf of visually impaired and physically disabled plaintiff regarding website compliance by the defendant)

Guerrero v. Ogawa USA Inc., 22-civ-2583-LGS (Southern District of New York) (Performed expert services on behalf of visually impaired and legally blind plaintiff regarding website compliance by the defendant)

Ariza v. Wolf Fashion, LLC, 22-cv-21944-Bloom/Otazo-Reyes (Southern District of Florida) (Performed expert services on behalf of visually impaired plaintiff regarding website compliance by the defendant)

Ariza v. Casablanco Mattress & Furniture Gallery, LLC, 22-cv-23759 (Southern District of Florida) (Performed expert services on behalf of visually impaired plaintiff regarding website compliance by the defendant)

<u>Davis v. Wild Friends Foods, Inc.</u>, 22-cv-04244-LJL (Southern District of New York) (Performed expert services on behalf of visually impaired and legally blind plaintiff regarding website compliance by the defendant)

<u>Ariza v. Limonada Group, LLC</u>, Case No. 23-cv-20542-RAR (Southern District of Florida) (Performed expert services on behalf of blind plaintiff regarding website compliance by the defendant)

**<u>Expert Witness Testimony</u>**

<u>Kimberly Bagley, as Personal Representative of the Estate of Horris Lee Moore, deceased v. Maureen Kent Tabor and Jon Tabor,</u> In the Circuit Court of the 18th Judicial Circuit in and For Brevard County, Florida, Case Number 05-2021-CA-051255, Testified at Deposition as to the contents of opposing expert's report and the condition of the Decedent's cellular phone. (Deposition)

<u>State of Florida v. Jacob Bowman</u> In the Circuit Court for the 19th Judicial Circuit in and For St. Lucie, Florida, Case Number 56-2021-CF-002380-A, Testified at the Sentencing Hearing regarding the location of CSAM material and how it was found in that location and who had access to it. (Hearing)

<u>State of Florida v. Charles Mabry, Jr.</u> In the Circuit Court of the Tenth Judicial Circuit, In and For Polk County, Case No: 53-2019-CF-009050-A000-XX, Testified at a Motion to Suppress regarding the process of Law Enforcement extracting files from a Peer to Peer network and its relevancy given no warrant was obtained for the extraction and viewing. (Hearing)

<u>Juan Alcazar, et al v. Fashion Nova, Inc., United States District Court for the Northern District of California,</u> Case No. 4:20-cv-01434-JST, Testified at deposition regarding the WCAG adherence and ADA compliance of a website. (Deposition)

<u>State of Florida v. Carlos Mendez,</u> In the Circuit Court of the 11th Judicial Circuit In and For Miami-Dade County, Florida Case No: F23-005216, testified regarding the status of a cellular phone power based upon records kept by the carrier and data found on the phone itself. (Deposition)

<u>IN RE: Sheppard, Marjory,</u> In the Circuit Court of the 11th Judicial Circuit In and For Miami-Dade County, Florida, Case No: 2022-000118-CP-02, testified regarding the imaging of an iPhone and the verification of data found on the device by Counsel (Deposition)

<u>United States of America v. Christopher Chappell,</u> In the United States District Court for the Southern District of Florida, Case No. 22-60148-CR-SMITH, testified at the Sentencing Hearing as to the lack of CSAM on the Defendant's devices and to the condition of metadata from mobile devices that contradicted the testimony of the Government's witnesses. (Hearing)

<u>State of Florida v. Joseph Baldino,</u> In the Circuit Court of the 19th Judicial Circuit In and For St. Lucie County, Florida, Case No. 562011CF1300, Case on Appeal, Testified as to work I performed in support of Defendant's appeal.(Deposition)

<u>State of Florida v. Michael Tateishi,</u> In the Circuit Court of the 10th Judicial Circuit, In and For Polk County Florida, Case No. 2020-CF009494, testified as to the need to inspect evidence and the protocol for doing so when evidence contained CSAM. (Hearing)

<u>Dean Allen Burri, et al v. EBS South, Inc., et al,</u> In the Circuit Court of the 11<sup>th</sup> Judicial Circuit, in and for Miami-Dade County, Florida (Civil Division), Case No. 2021-004363-CA-01, Testified as to different issues that occurred in the case. (Multiple Hearings)

<u>Latasha West v. Moral Foods. LLC. ,</u> In the Circuit Court of the 17<sup>th</sup> Judicial Circuit, In and For Broward County, Florida, Case No.: CACE-14-017346 (09), Testified as to the process and analysis associated with surveillance video footage provided by Defendant. (Deposition)

<u>Coastal Construction Company of Palm Beach. Inc. d/b/a Coastal Construction of Palm Beach v. Roll Plumbing Company. Inc.,</u> In the Circuit Court for the 11th Judicial Circuit, In and for Miami-Dade County, Florida, Case No.: 08-56455-CA-23, Testified at Evidentiary Hearing regarding the destruction of data and the likelihood of valuable evidence existing if the hard drive had not been tampered with. (Hearing)

<u>Jason Lee and Fine Marketing Solutions. LLC v. Kenneth A. Orr, Evan H, Berger. Triumph Small Cap Fund. Inc. J.D. Lauren, Inc. Solar Grid Capitol. Inc. and Ecologix Resource Group, Inc.,</u> In the Circuit Court for the 11th Judicial Circuit, In and For Miami-Dade County, Florida, Case No.: 2012-031582-CA-OI, Testified at Evidentiary Hearing regarding the process for examining evidence. (Hearing)

<u>C.T. and L.T. individually and as parents and Guardians of B.T., a minor v. A.S. and M.S. and SS, a Minor,</u> In the United States District Court for the Southern District of Florida … Records Sealed. (Hearings)

<u>Mary Laurine Umstead v. Horizon Bay Mgt, LLC, et al.</u> In the Circuit Court of the 13th Judicial Circuit of the State of Florida in and For Hillsborough County, Circuit Civil, Testified at Trial as to whether or not the information contained in an Electronic Medical Record system was accurate and whether or not certain operational practices were followed. (Trial)

<u>In Re: Rothstein Rosenfeld and Adler,</u> US Bankruptcy Court for the Southern District of Florida, Case No. : 09-34791-BKC-RBR, Testified at Evidentiary Hearing to qualifications and to be appointed as the Court's expert. Accepted as an Expert and appointed to address complex technical issues facing the Court and issued a report on the same. (Hearing)

<u>United States of America v. Michael Meister,</u> United States District Court Middle District of Florida, Case No. 8:10-CR-339-T-26AEP, Testified at an Evidentiary Hearing regarding the complex issues involved in the collection, and preservation, review, and analysis associated with the Government's case. (Hearing)

<u>United States of America v. William Vazquez Rivera,</u> In the United States District Court for the District of Puerto Rico, Criminal Number 09-361 (JAF), Testified at Trial regarding issues with identifying the specific location of a computer as well as identifying the individual who was at the computer at a specific date and time. (Trial)

<u>Mathew Beck. et al. y. Boce Group, LLC d/b/a Next Café. et al.</u> US District Court for the Southern District of Florida, Case No.: 04-20683-CIV-Cooke, testified regarding the destruction of computer data, the existence of an audit trail, and the possible manipulation of time-keeping records. (Deposition and Trial)

Health Trio v. Ralph Korpman. et al. In the Chancery Court for Davidson County, Tennessee, 20th Judicial District, Civil Action No., 05-559-111, Testified on the potential destruction of evidence, a possible violation of a court order preserving all information on the computer, and the possible destruction of evidence through the use of file scrubbing software. (Deposition and Trial)

William P. Planes, Sr. y. Rocky Shirey. et al., In the Circuit Court for the 6th Judicial Circuit in and for Pinellas County, Florida, Case No.: 06-9077-CI-19, Testified at Evidentiary Hearing regarding issues involving the identification and preservation of data belonging to the Defendants. (Hearing)

Jan Bronstein v. Marc Bronstein, United States District Court, Southern District of Florida, Case No.: 0680656, Testified at deposition regarding the ownership and go-live date of a company's website and its domain. (Deposition)

In Re: The Marriage of Stuart Pressman and Wendy Bulgrin. In the Circuit Court of the 17th Judicial Circuit in and for Broward County, Florida, Case No.: 06-008172, Testified on topics that included the collection, preservation, and processing of data stored within a Point-of-Sale System used by the couple's business and inventory issues. (Evidentiary Hearing, Deposition, and Trial)

Building Education Corporation v. Jose Manuel Fernandez. et al. In the Circuit Court of the 11th Judicial Circuit in and for Miami Dade County, Florida, Case No.: 03-15909 CA 09, Testified at Evidentiary Hearing providing information to the Court for possible selection as a neutral expert in the investigation and tracking ESI through a large IT infrastructure. (Hearing)

Microsoft Corporation V. Big BQY Distribution. LLC/ In the United States District Court in and for the
Southern District of Florida, Case No.: 07-80296-CIV-Hurley/Vitunac, testified at deposition regarding the examination of Plaintiff's expert's report and the methods used by the said expert in coming to their conclusions. (Deposition)

Orlando/Orange County Expressway Authority v. Tuscan Ridge. et al., In the Circuit Court of the 9th Judicial Circuit in and for Orange County, Florida, Case No.: 2006-CA-006250-O, Testified at Evidentiary Hearing regarding establishing the true and correct Metadata information associated with computer files created by an expert in an Eminent Domain action. (Hearing)

Med Qata Infotech USA, Inc. v. Unnikrishnan Thankappan. et al, In the Circuit Court of the 6th Judicial Circuit in and for Pasco County, Florida. Case No.: 51-2004-CA-00321WS, testified at deposition regarding the contents of several hard drives containing information relating to computer software created by Plaintiff. (Deposition)

Contractors. Inc. v. Turner Construction Company, et al. In the Circuit Court of the 11th Judicial Circuit, in and for Miami-Dade County, Florida, Complex Business Litigation Section, Case No.: 02-32516CA-40, Testified at Evidentiary Hearing regarding addressing the collection, preservation, processing, analysis, and possible destruction of evidence. (Hearing)

Benjamin J. Philips, Ill y. Oracle USA, Inc: In the Circuit Court of the 4th Judicial Circuit, in and for Duval County, Florida, Case No.: 16-2007-CA-006905-XXXX-MA, Division CV-E, Testified at Evidentiary Hearing regarding issues surrounding the destruction of evidence from a company-owned laptop used by Plaintiff. (Hearing)

Jessica Lane v. Adam Gerry. In the Circuit Court for the 20th Judicial Circuit in and for Collier County, Florida, Civil Action No. 08-9521-CA, testified at deposition regarding issues

surrounding the disappearance of a laptop and the information found on the device after it had been recovered. (Deposition)

<u>The Florida Bar v. Jeremy W. Alters,</u> In and for the Supreme Court of Florida (Before a Referee) Supreme Court Case No.: SC14-100, Testified at Trial regarding cellphone data being deleted and the process for examining evidence. (Trial)

## **Teaching and lectures by Topic**

- CLE Presentation "**Interpreting the data collected from monitoring devices**"

- FBI Retired Agent's Event – "What one can recover from a mobile device."

- Adjunct Professor — IE Business School, Madrid Spain, master's in cyber security, my area of responsibility is in Digital Forensics and Computer Crimes.

- Computer Forensic Issues Important to the Criminal Defense Bar. Private event sponsored by FDS. In May 2016, Event provided instruction on six different forensic challenges facing criminal defense attorneys in practice.

- Mobile Devices and BYOD/CYOD: the eDiscovery Challenges, Panelist, LawTech Europe Congress 2015 Conference, October 2015.

- The Lifecycle of Electronic Evidence - Have We Finally Got it Right? Panelist, LawTech Europe Congress 2015 Conference, October 2015.

- Cellular Phone Tracking Via Cell Towers - Dispelling the Postmortem Analysis Myth, 7th European Academy of Forensic Science Conference, September 2015.

- Digital Security and the Dangers Facing Every Employer, 7th European Academy of Forensic Science Conference, September 2015.

- Cellular Phone Tracking Via Cell Towers — Dispelling the Postmortem Analysis Myth, High Technology Crime Investigation Association, August 2015.

- 48 Hours of a Cyber Security Breach — What to Do from a Technical Standpoint: A First Responder Case Study, The Daily Business Review's Corporate Counsel Summit, May 2015.

- Data Security: What is a RAT? (Remote Access Trojan), Daily Business Review's Corporate Counsel Summit, November 2014.

- Data Security, Keeping Your Database, Customer Information and Other Proprietary Information Safe and What to Do If There Is A Security Breach, Daily Business Review's Corporate Counsel Summit, April 2013.

- Data Security, LawTech Miami, November 2013.

## **Publications**

- Globalization and Data Protection — An Analysis of Practicality, PGDIP — Global Business, Oxford University, February 2017.

- Electronic Discovery — 21st Century Road map, Georgia Defense Lawyers Association Periodical, May 2006.

- Firms Face Forensic Challenge, South Florida Business Journal, May 2006.

- Electronic Discovery: A Smart Five-Step Approach, South Florida Legal Guide, November 2006, Reprinted 2007.

- What Every Business Needs to Know about Evidence Preservation and Electronic Discovery Issues, September 2007.

- Forensic Times Newsletter, 2007 & 2008. (Trade Publication produced by firm)

- Discovery Requests: Knowing when and how to proceed can save thousands and the case, Smart Business, May 2008.

- How to obtain information from an Internet Service Provider, 2016.

| | | | ADA Issues Report for: | |
| | | | [https://www.balancedsoulwellness.com/](https://www.balancedsoulwellness.com/) | |
| | | | Report Date: 08/21/24 | |
| Item # | Rule ID | Impact | Source Code | Tags |
| 1 | aria-command-name | serious | \<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgic3b55e26dca047d2abe49e3f07fdcb85_0" tabindex="0" aria-label="" data-hash="c3b55e26-dca0-47d2-abe4-9e3f07fdcb85" data-id="c3b55e26-dca0-47d2-abe4-9e3f07fdcb85" data-idx="0" role="button" data-hook="item-container" style="position: absolute; inset: 0px auto auto 0px; margin: 0px; width: 412px; height: 271px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"\> | cat.aria,wcag2a,wcag412,TTv5,TT6.a,EN-301-549,EN-9.4.1.2,ACT |
| 2 | aria-command-name | serious | \<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi93e3cd4907cc441395ae036cd166c5c0_1" tabindex="-1" aria-label="" data-hash="93e3cd49-07cc-4413-95ae-036cd166c5c0" data-id="93e3cd49-07cc-4413-95ae-036cd166c5c0" data-idx="1" role="button" data-hook="item-container" style="position: absolute; inset: 0px auto auto 452px; margin: 0px; width: 368px; height: 271px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"\> | cat.aria,wcag2a,wcag412,TTv5,TT6.a,EN-301-549,EN-9.4.1.2,ACT |

| 3 | aria-command-name | serious | `<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgic5c0bc5ce9e5482a9e44f799dccaf6c1_2" tabindex="-1" aria-label="" data-hash="c5c0bc5c-e9e5-482a-9e44-f799dccaf6c1" data-id="c5c0bc5c-e9e5-482a-9e44-f799dccaf6c1" data-idx="2" role="button" data-hook="item-container" style="position: absolute; inset: 310.556px auto auto 0px; margin: 0px; width: 319px; height: 306px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;">` | cat.aria,wcag2a,wcag412,TTv5,TT6.a,EN-301-549,EN-9.4.1.2,ACT |
| 4 | aria-command-name | serious | `<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi39bf232c9c5843af91095cec08f23916_3" tabindex="-1" aria-label="" data-hash="39bf232c-9c58-43af-9109-5cec08f23916" data-id="39bf232c-9c58-43af-9109-5cec08f23916" data-idx="3" role="button" data-hook="item-container" style="position: absolute; inset: 310.556px auto auto 359px; margin: 0px; width: 461px; height: 306px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;">` | cat.aria,wcag2a,wcag412,TTv5,TT6.a,EN-301-549,EN-9.4.1.2,ACT |

| 5 | aria-command-name | serious | &lt;div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgibcf2818fa2d54e9d8ecee0a039efc9c1_4" tabindex="-1" aria-label="" data-hash="bcf2818f-a2d5-4e9d-8ece-e0a039efc9c1" data-id="bcf2818f-a2d5-4e9d-8ece-e0a039efc9c1" data-idx="4" role="button" data-hook="item-container" style="position: absolute; inset: 656.539px auto auto 0px; margin: 0px; width: 820px; height: 374px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"&gt; | cat.aria,wcag2a,wcag412,TTv5,TT6.a,EN-301-549,EN-9.4.1.2,ACT |
| 6 | aria-command-name | serious | &lt;div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgie0473f067c1a4bc8b47aca2022d921eb_5" tabindex="-1" aria-label="" data-hash="e0473f06-7c1a-4bc8-b47a-ca2022d921eb" data-id="e0473f06-7c1a-4bc8-b47a-ca2022d921eb" data-idx="5" role="button" data-hook="item-container" style="position: absolute; inset: 1070.74px auto auto 0px; margin: 0px; width: 351px; height: 321px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"&gt; | cat.aria,wcag2a,wcag412,TTv5,TT6.a,EN-301-549,EN-9.4.1.2,ACT |

| 7 | aria-command-name | serious | `<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi3dce09c86796477d91ec78557febf427_7" tabindex="-1" aria-label="" data-hash="3dce09c8-6796-477d-91ec-78557febf427" data-id="3dce09c8-6796-477d-91ec-78557febf427" data-idx="7" role="button" data-hook="item-container" style="position: absolute; inset: 1431.55px auto auto 0px; margin: 0px; width: 362px; height: 275px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;">` | cat.aria,wcag2a,wcag412,TTv5,TT6.a,EN-301-549,EN-9.4.1.2,ACT |
| 8 | aria-command-name | serious | `<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgibed83d2f25e042d3bfc3ceb6cd29411f_8" tabindex="-1" aria-label="" data-hash="bed83d2f-25e0-42d3-bfc3-ceb6cd29411f" data-id="bed83d2f-25e0-42d3-bfc3-ceb6cd29411f" data-idx="8" role="button" data-hook="item-container" style="position: absolute; inset: 1431.55px auto auto 402px; margin: 0px; width: 418px; height: 275px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;">` | cat.aria,wcag2a,wcag412,TTv5,TT6.a,EN-301-549,EN-9.4.1.2,ACT |

4

| 9 | aria-command-name | serious | <div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi1f4d8b95d4f14ddb92e01984932be6a8_11" tabindex="-1" aria-label="" data-hash="1f4d8b95-d4f1-4ddb-92e0-1984932be6a8" data-id="1f4d8b95-d4f1-4ddb-92e0-1984932be6a8" data-idx="11" role="button" data-hook="item-container" style="position: absolute; inset: 2147.26px auto auto 0px; margin: 0px; width: 499px; height: 375px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"> | cat.aria,wcag2a,wcag412,TTv5,TT6.a,EN-301-549,EN-9.4.1.2,ACT |
| 10 | aria-command-name | serious | <div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi2b2d2c60aa5a4502aa988d8046cead4a_13" tabindex="-1" aria-label="" data-hash="2b2d2c60-aa5a-4502-aa98-8d8046cead4a" data-id="2b2d2c60-aa5a-4502-aa98-8d8046cead4a" data-idx="13" role="button" data-hook="item-container" style="position: absolute; inset: 2561.76px auto auto 0px; margin: 0px; width: 820px; height: 390px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"> | cat.aria,wcag2a,wcag412,TTv5,TT6.a,EN-301-549,EN-9.4.1.2,ACT |

| 11 | aria-command-name | serious | `<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgidbdf23b0827c4d1e84aac3e3b41fbb73_14" tabindex="-1" aria-label="" data-hash="dbdf23b0-827c-4d1e-84aa-c3e3b41fbb73" data-id="dbdf23b0-827c-4d1e-84aa-c3e3b41fbb73" data-idx="14" role="button" data-hook="item-container" style="position: absolute; inset: 2992.16px auto auto 0px; margin: 0px; width: 403px; height: 385px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;">` | cat.aria,wcag2a,wcag412,TTv5,TT6.a,EN-301-549,EN-9.4.1.2,ACT |
| 12 | aria-command-name | serious | `<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi98f601a68589487194081ba8bbf6e8b2_17" tabindex="-1" aria-label="" data-hash="98f601a6-8589-4871-9408-1ba8bbf6e8b2" data-id="98f601a6-8589-4871-9408-1ba8bbf6e8b2" data-idx="17" role="button" data-hook="item-container" style="position: absolute; inset: 3417.14px auto auto 321px; margin: 0px; width: 499px; height: 333px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;">` | cat.aria,wcag2a,wcag412,TTv5,TT6.a,EN-301-549,EN-9.4.1.2,ACT |

| | | | | |
|---|---|---|---|---|
| 13 | aria-command-name | serious | `<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi2ade16cf284044599314621f87822cac_19" tabindex="-1" aria-label="" data-hash="2ade16cf-2840-4459-9314-621f87822cac" data-id="2ade16cf-2840-4459-9314-621f87822cac" data-idx="19" role="button" data-hook="item-container" style="position: absolute; inset: 3790.13px auto auto 559px; margin: 0px; width: 261px; height: 390px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;">` | cat.aria,wcag2a,wcag412,TTv5,TT6.a,EN-301-549,EN-9.4.1.2,ACT |
| 14 | aria-command-name | serious | `<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi3042a92c471b4551a87a477eed2adb1b_20" tabindex="-1" aria-label="" data-hash="3042a92c-471b-4551-a87a-477eed2adb1b" data-id="3042a92c-471b-4551-a87a-477eed2adb1b" data-idx="20" role="button" data-hook="item-container" style="position: absolute; inset: 4219.73px auto auto 0px; margin: 0px; width: 535px; height: 354px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;">` | cat.aria,wcag2a,wcag412,TTv5,TT6.a,EN-301-549,EN-9.4.1.2,ACT |

| | | | | |
|---|---|---|---|---|
| 15 | aria-command-name | serious | <div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgib54e018ce8f64f8c9b314cb753636fe2_21" tabindex="-1" aria-label="" data-hash="b54e018c-e8f6-4f8c-9b31-4cb753636fe2" data-id="b54e018c-e8f6-4f8c-9b31-4cb753636fe2" data-idx="21" role="button" data-hook="item-container" style="position: absolute; inset: 4219.73px auto auto 575px; margin: 0px; width: 245px; height: 354px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"> | cat.aria,wcag2a,wcag412,TTv5,TT6.a,EN-301-549,EN-9.4.1.2,ACT |
| 16 | color-contrast | serious | <span class="HeaderRating__ReviewsCount-sc-117jf4y-2 ffUwEJ es-header-rating-reviews-count">(371)</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 17 | color-contrast | serious | <span class="ReviewAuthorName__AuthorName-sc-12q1dod-1 kBfvhj es-review-author-name">Alyssa Cox</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 18 | color-contrast | serious | <div datetime="August 18, 2024 at 2:47 PM EDT" class="DateTime__Time-sc-13gi7wj-0 dXelQe ReviewInfo__StyledDateTime-sc-vdzpu9-4 cwZklo es-review-info-date">3 days ago</div> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 19 | color-contrast | serious | <div class="es-review-content-text"> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |

| 20 | color-contrast | serious | `<div class="ReviewSource__StyledReviewInfo-sc-1bcm4p4-5 bdKYTc">Posted on<div class="ReviewSource__SourceIconContainer-sc-1bcm4p4-0 fqOBHX es-review-source-container"><div class="ReviewSource__SourceName-sc-1bcm4p4-1 kwBtYW es-review-source-source-name">Google</div></div></div>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 21 | color-contrast | serious | `<div class="ReviewSource__SourceName-sc-1bcm4p4-1 kwBtYW es-review-source-source-name">Google</div>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 22 | color-contrast | serious | `<span class="ReviewAuthorName__AuthorName-sc-12q1dod-1 kBfvhj es-review-author-name">c c</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 23 | color-contrast | serious | `<div datetime="August 12, 2024 at 10:47 AM EDT" class="DateTime__Time-sc-13gi7wj-0 dXelQe ReviewInfo__StyledDateTime-sc-vdzpu9-4 cwZklo es-review-info-date">9 days ago</div>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 24 | color-contrast | serious | `<div class="es-review-content-text">This was my 3rd treatment with Wendy and she has consistently been the consummate professional. I appreciate her product knowledge and she always patiently answers my questions! Thank you!</div>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 25 | color-contrast | serious | `<div class="ReviewSource__StyledReviewInfo-sc-1bcm4p4-5 bdKYTc">Posted on<div class="ReviewSource__SourceIconContainer-sc-1bcm4p4-0 fqOBHX es-review-source-container"><div class="ReviewSource__SourceName-sc-1bcm4p4-1 kwBtYW es-review-source-source-name">Google</div></div></div>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |

| 26 | color-contrast | serious | &lt;div class="ReviewSource__SourceName-sc-1bcm4p4-1 kwBtYW es-review-source-source-name"&gt;Google&lt;/div&gt; | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 27 | color-contrast | serious | &lt;span class="ReviewAuthorName__AuthorName-sc-12q1dod-1 kBfvhj es-review-author-name"&gt;Corry Bazley&lt;/span&gt; | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 28 | color-contrast | serious | &lt;div datetime="August 5, 2024 at 10:47 AM EDT" class="DateTime__Time-sc-13gi7wj-0 dXelQe ReviewInfo__StyledDateTime-sc-vdzpu9-4 cwZklo es-review-info-date"&gt;16 days ago&lt;/div&gt; | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 29 | color-contrast | serious | &lt;div class="es-review-content-text"&gt;My face feels and looks amazing thanks to a Hydrofacial / Dermaplaning and the amazing work by Wendy&lt;/div&gt; | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 30 | color-contrast | serious | &lt;div class="ReviewSource__StyledReviewInfo-sc-1bcm4p4-5 bdKYTc"&gt;Posted on&lt;div class="ReviewSource__SourceIconContainer-sc-1bcm4p4-0 fqOBHX es-review-source-container"&gt;&lt;div class="ReviewSource__SourceName-sc-1bcm4p4-1 kwBtYW es-review-source-source-name"&gt;Google&lt;/div&gt;&lt;/div&gt;&lt;/div&gt; | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 31 | color-contrast | serious | &lt;div class="ReviewSource__SourceName-sc-1bcm4p4-1 kwBtYW es-review-source-source-name"&gt;Google&lt;/div&gt; | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 32 | color-contrast | serious | &lt;span class="ReviewAuthorName__AuthorName-sc-12q1dod-1 kBfvhj es-review-author-name"&gt;Gretchen Dobson&lt;/span&gt; | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |

| 33 | color-contrast | serious | `<div datetime="August 5, 2024 at 10:47 AM EDT" class="DateTime__Time-sc-13gi7wj-0 dXelQe ReviewInfo__StyledDateTime-sc-vdzpu9-4 cwZklo es-review-info-date">16 days ago</div>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
|---|---|---|---|---|
| 34 | color-contrast | serious | `<div class="es-review-content-text">` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 35 | color-contrast | serious | `<div class="ReviewSource__StyledReviewInfo-sc-1bcm4p4-5 bdKYTc">Posted on<div class="ReviewSource__SourceIconContainer-sc-1bcm4p4-0 fqOBHX es-review-source-container"><div class="ReviewSource__SourceName-sc-1bcm4p4-1 kwBtYW es-review-source-source-name">Google</div></div></div>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 36 | color-contrast | serious | `<div class="ReviewSource__SourceName-sc-1bcm4p4-1 kwBtYW es-review-source-source-name">Google</div>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 37 | color-contrast | serious | `<span class="Text2838836222__root Text2838836222---typography-10-smallTitle Text2838836222---priority-7-primary ProfileHeader65519368__ProfileUserName" aria-hidden="false" id="userName">bsw_spa</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 38 | color-contrast | serious | `<span class="Text2838836222__root Text2838836222---typography-11-runningText Text2838836222---priority-7-primary Stats697215594__ProfilePosts" aria-hidden="false">316 Posts</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |

| 39 | color-contrast | serious | <span class="Text2838836222__root Text2838836222---typography-11-runningText Text2838836222---priority-7-primary Stats697215594__ProfilePosts" aria-hidden="false">1,944 Followers</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 40 | color-contrast | serious | <span class="Text2838836222__root Text2838836222---typography-11-runningText Text2838836222---priority-7-primary Stats697215594__ProfilePosts Stats697215594--isEnd" aria-hidden="false">2,845 Following</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 41 | color-contrast | serious | <span class="buttonnext1261718747__content">http://www.balancedsoulwellness.com/</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 42 | frame-title | serious | <iframe src="https://app.e2ma.net/app2/audience/signup/1937724/1927257/" width="400" height="420" frameborder="0"></iframe> | cat.text-alternatives,wcag2a,wcag412,section508,section508.22.i,TTv5,TT12.d,EN-301-549,EN-9.4.1.2 |
| 43 | label | critical | <input class="c-text-field__input" type="text" id="id_email" maxlength="257" required="" value=""> | cat.forms,wcag2a,wcag412,section508,section508.22.n,TTv5,TT5.c,EN-301-549,EN-9.4.1.2,ACT |
| 44 | link-name | serious | <a href="mailto:BSW@balancedsoulwellness.com" target="_self" class="wixui-rich-text__text"></a> | cat.name-role-value,wcag2a,wcag244,wcag412,section508,section508.22.a,TTv5,TT6.a,EN-301-549,EN-9.2.4.4,EN-9.4.1.2,ACT |
| 45 | link-name | serious | <a data-testid="linkElement" href="https://www.balancedsoulwellness.com" target="_self" class="j7pOnl"> | cat.name-role-value,wcag2a,wcag244,wcag412,section508,section508.22.a,TTv5,TT6.a,EN-301-549,EN-9.2.4.4,EN-9.4.1.2,ACT |

| | | | | |
|---|---|---|---|---|
| 46 | link-name | serious | `<a data-testid="linkElement" href="https://qualitybusinessawards.com/2023/the-best-day-spa-in-jacksonville-florida/balanced-soul-wellness?apcid=00648ca9b2057834dd986800" target="_blank" rel="noreferrer noopener" class="j7pOnl">` | cat.name-role-value,wcag2a,wcag244,wcag412,section508,section508.22.a,TTv5,TT6.a,EN-301-549,EN-9.2.4.4,EN-9.4.1.2,ACT |
| 47 | focus-order-semantics | minor | `<div class="ReviewTextControl__Control-sc-1xyorw7-0 fOGtJl es-review-content-control es-review-content-control-open ReviewText__StyledTextControl-sc-17kio1l-1 bwqEnm" tabindex="0">Read more</div>` | cat.keyboard,best-practice,experimental |
| 48 | focus-order-semantics | minor | `<div class="ReviewTextControl__Control-sc-1xyorw7-0 fOGtJl es-review-content-control es-review-content-control-open ReviewText__StyledTextControl-sc-17kio1l-1 bwqEnm" tabindex="0">Read more</div>` | cat.keyboard,best-practice,experimental |
| 49 | focus-order-semantics | minor | `<div class="ReviewTextControl__Control-sc-1xyorw7-0 fOGtJl es-review-content-control es-review-content-control-open ReviewText__StyledTextControl-sc-17kio1l-1 bwqEnm" tabindex="0">Read more</div>` | cat.keyboard,best-practice,experimental |
| 50 | focus-order-semantics | minor | `<div class="ReviewTextControl__Control-sc-1xyorw7-0 fOGtJl es-review-content-control es-review-content-control-open ReviewText__StyledTextControl-sc-17kio1l-1 bwqEnm" tabindex="0">Read more</div>` | cat.keyboard,best-practice,experimental |

| 51 | focus-order-semantics | minor | <div class="ReviewTextControl__Control-sc-1xyorw7-0 fOGtJl es-review-content-control es-review-content-control-open ReviewText__StyledTextControl-sc-17kio1l-1 bwqEnm" tabindex="0">Read more</div> | cat.keyboard,best-practice,experimental |
|---|---|---|---|---|
| 52 | focus-order-semantics | minor | <div class="ReviewTextControl__Control-sc-1xyorw7-0 fOGtJl es-review-content-control es-review-content-control-open ReviewText__StyledTextControl-sc-17kio1l-1 bwqEnm" tabindex="0">Read more</div> | cat.keyboard,best-practice,experimental |
| 53 | focus-order-semantics | minor | <div class="gallery-item-container item-container-regular has-custom-focus visible hover-animation-fade-in" id="pgi18002836442422823_0" tabindex="1" aria-label="" data-hash="18002836442422823" data-id="18002836442422823" data-idx="0" role="" data-hook="item-container" style="overflow: hidden; position: absolute; inset: 0px auto auto 0px; margin: 0px; width: 140px; height: 140px; transition: opacity 0.2s; opacity: 1; display: block;"> | cat.keyboard,best-practice,experimental |
| 54 | heading-order | moderate | <h4 class="font_4 wixui-rich-text__text" style="text-align:center; font-size:85px;"><span class="color_19 wixui-rich-text__text">Welcome!</span></h4> | cat.semantics,best-practice |
| 55 | heading-order | moderate | <h6 class="font_6 wixui-rich-text__text" style="text-align:center; font-size:22px;"> | cat.semantics,best-practice |
| 56 | heading-order | moderate | <h6 class="font_6 wixui-rich-text__text" style="text-align:center; font-size:22px;"><span style="font-style:italic;" class="wixui-rich-text__text">Check Out What People Are Saying</span></h6> | cat.semantics,best-practice |

14

| 57 | heading-order | moderate | `<h4 class="font_4 wixui-rich-text__text" style="text-align:center; font-size:85px;"><span class="color_19 wixui-rich-text__text">Follow Us!</span></h4>` | cat.semantics,best-practice |
|---|---|---|---|---|
| 58 | heading-order | moderate | `<h6 class="font_6 wixui-rich-text__text" style="text-align:center; font-size:22px;"><span style="font-style:italic;" class="wixui-rich-text__text"><span style="color:#FFFFFF;" class="wixui-rich-text__text">Follow Us:</span></span></h6>` | cat.semantics,best-practice |
| 59 | landmark-unique | moderate | `<main id="PAGES_CONTAINER" class="PAGES_CONTAINER" tabindex="-1" data-main-content="true">` | cat.semantics,best-practice |
| 60 | landmark-unique | moderate | `<div id="comp-l4d5u4sd" class="comp-l4d5u4sd mDzRgi QodGTM ignore-focus wixui-slideshow" role="region" tabindex="-1" aria-label="Slideshow">` | cat.semantics,best-practice |
| 61 | landmark-unique | moderate | `<div class="pro-gallery-parent-container" role="region">` | cat.semantics,best-practice |
| 62 | region | moderate | `<div id="pinnedMiddleRight" class="pinnedMiddleRight">` | cat.keyboard,best-practice |
| 63 | tabindex | serious | `<div class="gallery-item-container item-container-regular has-custom-focus visible hover-animation-fade-in" id="pgi18002836442422823_0" tabindex="1" aria-label="" data-hash="18002836442422823" data-id="18002836442422823" data-idx="0" role="" data-hook="item-container" style="overflow: hidden; position: absolute; inset: 0px auto auto 0px; margin: 0px; width: 140px; height: 140px; transition: opacity 0.2s; opacity: 1; display: block;">` | cat.keyboard,best-practice |

| | | | | |
|---|---|---|---|---|
| 64 | aria-allowed-role | other | `<label class="rc-anchor-center-item rc-anchor-checkbox-label" aria-hidden="true" role="presentation" id="recaptcha-anchor-label"><span aria-live="polite" aria-labelledby="recaptcha-accessible-status"></span>I'm not a robot</label>` | cat.aria,best-practice |
| 65 | aria-prohibited-attr | other | `<div aria-label="Carousel" class="Carousel__CarouselInner-sc-f2ox7y-2 bMMjYH">` | cat.aria,wcag2a,wcag412,EN-301-549,EN-9.4.1.2 |
| 66 | color-contrast | other | `<span style="font-family:wfont_91e229_6944918a066a435e911abacf09babb41,wf_6944918a066a435e911abacf0,orig_playfair_display_bold;" class="wixui-rich-text__text">` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 67 | color-contrast | other | `<p class="JS76Uv" style="text-align: center; line-height: 35px;" id="DrpDwnMn0-5s38label">Join Our Team</p>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 68 | color-contrast | other | `<span style="color:#FFFFFF;" class="wixui-rich-text__text">Jacksonville's Favorite Day Spa, located in San Marco.</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 69 | color-contrast | other | `<span style="color:#FFFFFF;" class="wixui-rich-text__text">A Women-Owned Business Providing A Unique Day Spa Experience!</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 70 | color-contrast | other | `<span class="l7_2fn wixui-button__label">Book a Spa Party</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 71 | color-contrast | serious | `<span class="color_19 wixui-rich-text__text">Welcome!</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 72 | color-contrast | other | `<span style="font-size:18px;" class="wixui-rich-text__text">` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |

| | | | | |
|---|---|---|---|---|
| 73 | color-contrast | other | <span style="font-size:18px;" class="wixui-rich-text__text"> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 74 | color-contrast | other | <span style="font-size:18px;" class="wixui-rich-text__text">Our themed spa is inspired and designed by our female owner Kellie Turner, and is truly unique and one of a kind. Let our staff assist you with your spa and/or beauty treatments that suit your needs!</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 75 | color-contrast | other | <a href="https://www.google.com/intl/en/policies/privacy/" target="_blank">Privacy</a> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 76 | color-contrast | other | <a href="https://www.google.com/intl/en/policies/terms/" target="_blank">Terms</a> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 77 | color-contrast | other | <span style="color:#FFFFFF;" class="wixui-rich-text__text">Relax With Us Before or After Any Service With A Complimentary Beverage In Our Serenity Room on A Heated Massage Chair!</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 78 | color-contrast | other | <span style="color:#FFFFFF;" class="wixui-rich-text__text">Feeling fatigued or maybe packed on a few extra pounds? Swing into Balanced Soul Wellness  for quick B12 or Lipo B12 Injection </span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 79 | color-contrast | serious | <span class="StylableButton2545352419__label wixui-button__label" data-testid="stylablebutton-label">B12 &amp; Lipo B Injections</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 80 | color-contrast | serious | <span class="StylableButton2545352419__label wixui-button__label" data-testid="stylablebutton-label">Botox &amp; Xeomin</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |

| | | | | |
|---|---|---|---|---|
| 81 | color-contrast | other | `<span style="color:#FFFFFF;" class="wixui-rich-text__text">Dermal fillers are naturally-derived injectable face fillers that reduce the appearance of fine lines and wrinkles and restore the skin's plumpness. </span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 82 | color-contrast | serious | `<span class="StylableButton2545352419__label wixui-button__label" data-testid="stylablebutton-label">Dermal Fillers</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 83 | color-contrast | serious | `<span class="StylableButton2545352419__label wixui-button__label" data-testid="stylablebutton-label">Facials</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 84 | color-contrast | other | `<span style="color:#FFFFFF;" class="wixui-rich-text__text">Dermaplaning rids your face of dead skin cells and facial hair to reveal smooth, baby-soft skin for a smooth foundation application.</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 85 | color-contrast | serious | `<span class="StylableButton2545352419__label wixui-button__label" data-testid="stylablebutton-label">Dermaplaning</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 86 | color-contrast | other | `<span style="color:#FFFFFF;" class="wixui-rich-text__text">Microneedling &amp; RF microneedling are minimally invasive skin rejuvenation treatments that provide firmer, wrinkle-free, and more confident skin. </span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 87 | color-contrast | serious | `<span class="StylableButton2545352419__label wixui-button__label" data-testid="stylablebutton-label">Microneedling</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |

| 88 | color-contrast | serious | <span class="StylableButton2545352419__label wixui-button__label" data-testid="stylablebutton-label">Massage Therapy</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
|---|---|---|---|---|
| 89 | color-contrast | other | <span style="color:#FFFFFF;" class="wixui-rich-text__text">From low-maintenance lash lifts and tints to beauty-enhancing eyelash extensions that give you the true meaning of  "<span style="font-style:italic;" class="wixui-rich-text__text">I woke up this way</span>"!</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 90 | color-contrast | serious | <span style="font-style:italic;" class="wixui-rich-text__text">I woke up this way</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 91 | color-contrast | serious | <span class="StylableButton2545352419__label wixui-button__label" data-testid="stylablebutton-label">Lash &amp; Brow Services</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 92 | color-contrast | other | <span style="color:#FFFFFF;" class="wixui-rich-text__text">For a beautiful "sun-kissed skin" look, we offer convenient organic Norvell  sunless spray tanning. Get all of the benefits without the sun damage!</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 93 | color-contrast | serious | <span class="StylableButton2545352419__label wixui-button__label" data-testid="stylablebutton-label">Spray Tanning</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 94 | color-contrast | other | <span style="color:#FFFFFF;" class="wixui-rich-text__text">Did you know that waxing will leave you smoother for longer as unwanted hairs become thinner and in some cases don't grow back at all.</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |

| 95 | color-contrast | serious | `<span class="StylableButton2545352419__label wixui-button__label" data-testid="stylablebutton-label">Waxing</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
|---|---|---|---|---|
| 96 | color-contrast | other | `<span style="color:#FFFFFF;" class="wixui-rich-text__text">Our spa-style Manicures &amp; Pedicures take place in our rainforest-style serenity room with heated massage recliners so you can relax and enjoy.</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 97 | color-contrast | serious | `<span class="StylableButton2545352419__label wixui-button__label" data-testid="stylablebutton-label">Nails</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 98 | color-contrast | other | `<span style="color:#FFFFFF;" class="wixui-rich-text__text">Balanced Soul Wellness offers an array of mobile and spa parties customizable to fit your every need. Great for Bridal &amp; Bachelorette Parties.</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 99 | color-contrast | serious | `<span class="StylableButton2545352419__label wixui-button__label" data-testid="stylablebutton-label">Spa Parties</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 100 | color-contrast | other | `<span style="font-style:normal;" class="wixui-rich-text__text">Client Testimonials</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 101 | color-contrast | other | `<h2 class="font_2 wixui-rich-text__text" style="text-align:center; font-size:60px;">Best Day Spa in Jacksonville, Florida</h2>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 102 | color-contrast | other | `<div class="ReviewTextControl__Control-sc-1xyorw7-0 fOGtJl es-review-content-control es-review-content-control-open ReviewText__StyledTextControl-sc-17kio1l-1 bwqEnm" tabindex="0">Read more</div>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |

| | | | | |
|---|---|---|---|---|
| 103 | color-contrast | other | <div class="ReviewTextControl__Control-sc-1xyorw7-0 fOGtJl es-review-content-control es-review-content-control-open ReviewText__StyledTextControl-sc-17kio1l-1 bwqEnm" tabindex="0">Read more</div> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 104 | color-contrast | other | <div class="ReviewTextControl__Control-sc-1xyorw7-0 fOGtJl es-review-content-control es-review-content-control-open ReviewText__StyledTextControl-sc-17kio1l-1 bwqEnm" tabindex="0">Read more</div> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 105 | color-contrast | other | <div class="ReviewTextControl__Control-sc-1xyorw7-0 fOGtJl es-review-content-control es-review-content-control-open ReviewText__StyledTextControl-sc-17kio1l-1 bwqEnm" tabindex="0">Read more</div> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 106 | color-contrast | serious | <span class="color_19 wixui-rich-text__text">Follow Us!</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 107 | color-contrast | other | <a href="tel:904-586-2024" class="wixui-rich-text__text">904-586-2024</a> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 108 | color-contrast | other | <a href="mailto:BSW@balancedsoulwellness.com" target="_self" class="wixui-rich-text__text">BSW@balancedsoulwellness.com</a> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 109 | color-contrast | other | <span style="color:#FFFFFF;" class="wixui-rich-text__text">Don't Forget your Gift Card!</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |

| 110 | hidden-content | other | `<span class="mHZSwn">top of page</span>` | cat.structure,best-practice,experimental,review-item |
|---|---|---|---|---|
| 111 | hidden-content | other | `<ul aria-hidden="true" style="display:none"><li><a data-testid="linkElement" href="https://www.balancedsoulwellness.com/our-team" target="_self" class="" tabindex="-1">Our Team</a></li></ul>` | cat.structure,best-practice,experimental,review-item |
| 112 | hidden-content | other | `<ul aria-hidden="true" style="display:none">` | cat.structure,best-practice,experimental,review-item |
| 113 | hidden-content | other | `<ul aria-hidden="true" style="display:none"><li><a data-testid="linkElement" data-anchor="anchors-lu38jswy3" href="https://www.balancedsoulwellness.com/employment-opportunites" target="_self" class="" tabindex="-1">Application Form</a></li></ul>` | cat.structure,best-practice,experimental,review-item |
| 114 | hidden-content | other | `<li id="DrpDwnMn0-5s3__more__" data-direction="ltr" data-listposition="center" data-state="menu false header" data-index="__more__" data-dropdown="false" class="p90CkU xTjc1A" data-original-gap-between-text-and-btn="10" aria-hidden="true" style="height: 0px; overflow: hidden; position: absolute; visibility: hidden;">` | cat.structure,best-practice,experimental,review-item |
| 115 | hidden-content | other | `<div style="display:none" id="DrpDwnMn0-5s3navContainer-hiddenA11ySubMenuIndication">Use tab to navigate through the menu items.</div>` | cat.structure,best-practice,experimental,review-item |
| 116 | hidden-content | other | `<div id="recaptcha-accessible-status" class="rc-anchor-aria-status" aria-hidden="true">Recaptcha requires verification. </div>` | cat.structure,best-practice,experimental,review-item |
| 117 | hidden-content | other | `<iframe style="display: none;"></iframe>` | cat.structure,best-practice,experimental,review-item |

| 118 | hidden-content | other | <textarea id="g-recaptcha-response" name="g-recaptcha-response" class="g-recaptcha-response" style="width: 250px; height: 40px; border: 1px solid rgb(193, 193, 193); margin: 10px 25px; padding: 0px; resize: none; display: none;"></textarea> | cat.structure,best-practice,experimental,review-item |
|---|---|---|---|---|
| 119 | hidden-content | other | <iframe style="display: none;"></iframe> | cat.structure,best-practice,experimental,review-item |
| 120 | hidden-content | other | <div style="visibility: hidden; position: absolute; width: 100%; top: -10000px; left: 0px; right: 0px; transition: visibility linear 0.3s, opacity 0.3s linear; opacity: 0;"> | cat.structure,best-practice,experimental,review-item |
| 121 | hidden-content | other | <span class="StylableButton2545352419__icon wixui-button__icon" aria-hidden="true" data-testid="stylablebutton-icon"> | cat.structure,best-practice,experimental,review-item |
| 122 | hidden-content | other | <span class="StylableButton2545352419__icon wixui-button__icon" aria-hidden="true" data-testid="stylablebutton-icon"> | cat.structure,best-practice,experimental,review-item |
| 123 | hidden-content | other | <span class="StylableButton2545352419__icon wixui-button__icon" aria-hidden="true" data-testid="stylablebutton-icon"> | cat.structure,best-practice,experimental,review-item |
| 124 | hidden-content | other | <span class="StylableButton2545352419__icon wixui-button__icon" aria-hidden="true" data-testid="stylablebutton-icon"> | cat.structure,best-practice,experimental,review-item |
| 125 | hidden-content | other | <span class="StylableButton2545352419__icon wixui-button__icon" aria-hidden="true" data-testid="stylablebutton-icon"> | cat.structure,best-practice,experimental,review-item |

| 126 | hidden-content | other | <span class="StylableButton2545352419__icon wixui-button__icon" aria-hidden="true" data-testid="stylablebutton-icon"> | cat.structure,best-practice,experimental,review-item |
|---|---|---|---|---|
| 127 | hidden-content | other | <span class="StylableButton2545352419__icon wixui-button__icon" aria-hidden="true" data-testid="stylablebutton-icon"> | cat.structure,best-practice,experimental,review-item |
| 128 | hidden-content | other | <span class="StylableButton2545352419__icon wixui-button__icon" aria-hidden="true" data-testid="stylablebutton-icon"> | cat.structure,best-practice,experimental,review-item |
| 129 | hidden-content | other | <span class="StylableButton2545352419__icon wixui-button__icon" aria-hidden="true" data-testid="stylablebutton-icon"> | cat.structure,best-practice,experimental,review-item |
| 130 | hidden-content | other | <span class="StylableButton2545352419__icon wixui-button__icon" aria-hidden="true" data-testid="stylablebutton-icon"> | cat.structure,best-practice,experimental,review-item |
| 131 | hidden-content | other | <span class="StylableButton2545352419__icon wixui-button__icon" aria-hidden="true" data-testid="stylablebutton-icon"> | cat.structure,best-practice,experimental,review-item |
| 132 | hidden-content | other | <span class="StylableButton2545352419__icon wixui-button__icon" aria-hidden="true" data-testid="stylablebutton-icon"> | cat.structure,best-practice,experimental,review-item |
| 133 | hidden-content | other | <span class="mHZSwn">Our Services</span> | cat.structure,best-practice,experimental,review-item |
| 134 | hidden-content | other | <span class="StylableButton2545352419__icon wixui-button__icon" aria-hidden="true" data-testid="stylablebutton-icon"> | cat.structure,best-practice,experimental,review-item |

| 135 | hidden-content | other | &lt;div data-hook="message-popup" class="Zig3q DVS8a" role="alert" aria-label="New message" aria-describedby="message-popup-content" style="background-color: rgb(255, 255, 255); border-radius: 0px; border-width: 0px; border-color: rgb(79, 72, 74); border-style: solid; color: rgb(0, 0, 0); font-family: montserrat, HelveticaNeueW01-45Ligh;"&gt; | cat.structure,best-practice,experimental,review-item |
|---|---|---|---|---|
| 136 | hidden-content | other | &lt;span class="StylableButton2545352419__icon wixui-button__icon" aria-hidden="true" data-testid="stylablebutton-icon"&gt; | cat.structure,best-practice,experimental,review-item |
| 137 | hidden-content | other | &lt;span class="mHZSwn"&gt;bottom of page&lt;/span&gt; | cat.structure,best-practice,experimental,review-item |

| 138 | hidden-content | other | `<iframe allow="join-ad-interest-group" data-tagging-id="AW-6302740614015991" data-load-time="1724282500915" height="0" width="0" src="https://td.doubleclick.net/td/rul/6302740614015991?random=1724282500881&amp;cv=11&amp;fst=1724282500881&amp;fmt=3&amp;bg=ffffff&amp;guid=ON&amp;async=1&amp;gtm=45be48j0za200&amp;gcd=13t3t3t3t5l1&amp;dma=0&amp;tag_exp=0&amp;u_w=2560&amp;u_h=720&amp;url=https%3A%2F%2Fwww.balancedsoulwellness.com%2F&amp;hn=www.googleadservices.com&amp;frm=0&amp;tiba=Balanced%20Soul%20Wellness%20%7C%20Jacksonville's%20Favorite%20Day%20Spa%20%7C%20Jacksonville%2C%20FL&amp;userId=5dd391dc-d7e4-4b4c-9595-6cb1185730a9&amp;did=dYzMzMD&amp;gdid=dYzMzMD&amp;npa=0&amp;pscdl=noapi&amp;auid=347526250.1724282501&amp;fledge=1&amp;data=event%3Dgtag.config" style="display: none; visibility: hidden;">` | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| | | | tagging-id="AW-6302740614015991" data-load-time="1724282501474" height="0" width="0" src="https://td.doubleclick.net/td/rul/63027 40614015991?random=1724282501463&a mp;cv=11&amp;fst=1724282501463&amp; fmt=3&amp;bg=ffffff&amp;guid=ON&amp;a sync=1&amp;gtm=45be48j0za200&amp;gc d=13t3t3t3t5l1&amp;dma=0&amp;tag_exp= 0&amp;u_w=2560&amp;u_h=720&amp;url= https%3A%2F%2Fwww.balancedsoulwellne ss.com%2F&amp;tiba=Balanced%20Soul% 20Wellness%20%7C%20Jacksonville's%20 Favorite%20Day%20Spa%20%7C%20Jacks onville%2C%20FL&amp;hn=www.googlead services.com&amp;frm=0&amp;userId=5dd 391dc-d7e4-4b4c-9595- 6cb1185730a9&amp;did=dYzMzMD&amp;g did=dYzMzMD&amp;npa=0&amp;pscdl=noa pi&amp;auid=347526250.1724282501&am p;uaa=x86&amp;uab=64&amp;uafvl=Not)A %253BBrand%3B99.0.0.0%7CGoogle%252 0Chrome%3B127.0.6533.120%7CChromiu m%3B127.0.6533.120&amp;uamb=0&amp; uam=&amp;uap=Windows&amp;uapv=15.0 .0&amp;uaw=0&amp;fledge=1&amp;data=e vent%3Dpage_view%3Bpage_path%3D%2F " style="display: none; visibility: hidden;"> | |
| 139 | hidden-content | other | | cat.structure,best-practice,experimental,r eview-item |
| 140 | hidden-content | other | <iframe allow="join-ad-interest-group" data-tagging-id="G-W1QVB9SN69" data-load-time="1724282501502" height="0" width="0" src="https://td.doubleclick.net/td/ga/rul?tid =G-W1QVB9SN69&amp;gacid=1479221351.17 24282501&amp;gtm=45je48j0v912090367 0za200&amp;dma=0&amp;gcs=G111&amp ;gcd=13t3t3t3t5l1&amp;npa=0&amp;pscdl =noapi&amp;aip=1&amp;fledge=1&amp;fr m=0&amp;tag_exp=0&amp;z=1971671384" style="display: none; visibility: hidden;"> | cat.structure,best-practice,experimental,r eview-item |

| | | | 1.cdninstagram.com/o1/v/t16/f1/m82/354D A25F85F07E63AA1E5221A40C2AA9_video_ dashinit.mp4?efg=eyJ2ZW5jb2RlX3RhZyI6In Z0c192b2RfdXJsZ2VuLmNsaXBzLnZua25vd 24tQzMuNzIwLmRhc2hfYmFzZWxpbmVfMV 92MSJ9&amp;_nc_ht=scontent-iad3- 1.cdninstagram.com&amp;_nc_cat=100&a mp;vs=687030990219965_1640379383&a mp;_nc_vs=HBksFQIYT2lnX3hwdl9yZWVsc1 9wZXJtYW5lbnRfcHJvZC8zNTREQTI1Rjg1RjA 3RTYzQUExRTUyMjFBNDBDMkFBOV92aWRl b19kYXNoaW5pdC5tcDQVAALIAQAVAhg6c GFzc3Rocm91Z2hfZXZlcmN0b3JlL0dlTG1XQ mlraEVVqdEpxd01BRVN1SHBaaGpfWTBicV9 FQUFBRhUCAsgBACgAGAAbAYgHdXNlX29p bAExFQAAJpCo3ZGlk6tAFQIoAkMzLBdAKjlt DlYEGRgSZGFzaF9iYXNlbGluZV8xX3YxEQB1 AAA%3D&amp;ccb=9- 4&amp;oh=00_AYD0MD12hJkRxDLNDbWeF x9bBo8g9pXn0ATao46ltTAvEg&amp;oe=66C 8637A&amp;_nc_sid=1d576d" preload="metadata" controlslist="nodownload" disablepictureinpicture="" type="video/mp4" poster="https://scontent- iad3-1.cdninstagram.com/v/t51.29350- 15/408314651_1070708217700836_38757 07075944915299_n.jpg?_nc_cat=104&amp | cat.text- alternatives,wcag2a,wc ag122,section508,secti on508.22.a,TTv5,TT17.a ,EN-301-549,EN- 9.1.2.2 |
|---|---|---|---|---|
| 141 | video-caption | other | | |

| | | | | |
|---|---|---|---|---|
| 142 | video-caption | other | 1.cdninstagram.com/o1/v/t16/f1/m82/0546910B9EA6AA1E57B2EAC3CEED42BC_video_dashinit.mp4?efg=eyJ2ZW5jb2RlX3RhZyI6InZ0c192b2RfXJsZ2VuLmNsaXBsLnVua25vd24tQzNlLjcyMC5kYXNoNoX2Jhc2VsaXZfcjdjEifQ&amp;_nc_ht=scontent-iad3-1.cdninstagram.com&amp;_nc_cat=101&amp;vs=646500083947517_2470688134&amp;_nc_vs=HBkcFQIYT2lnX3hwdl9yZWVVsc19wZXJtYW5lbnRfcHJvZC8wNTQ2OTEwQjlFQTZQTFFNTdCMkVBQzNDRURVENDJCQ192aWRlb19kYXNoaW5pdC5tcDC5tcDQVAALIAQAoABgAGwGlB3VzZV9vaWVwWBMRUAACbI0uy9xu6CQBUCKAJDMywXQBQAAAAAAAYEmRhc2hfYmZZWxpbmVfMV92MREAdQAA&amp;ccb=9-4&amp;oh=00_AYDrQgkFIhP2kvGZtlzARbPYzY3pSQ2qivCdv61kqbm5WA&amp;oe=66C84315&amp;_nc_sid=1d576d" preload="metadata" controlslist="nodownload" disablepictureinpicture="" type="video/mp4" poster="https://scontent-iad3-2.cdninstagram.com/v/t51.36329-15/383788317_885976406204344_3212287776357274650_n.jpg?_nc_cat=103&amp;ccb=1-7&amp;_nc_sid=18de74&amp;_nc_ohc=KZ | cat.text-alternatives,wcag2a,wcag122,section508,section508.22.a,TTv5,TT17.a,EN-301-549,EN-9.1.2.2 |
| 143 | css-orientation-lock | other | <html> | cat.structure,wcag134,wcag21aa,EN-301-549,EN-9.1.3.4,experimental |
| 144 | css-orientation-lock | other | <html dir="ltr" lang="en"> | cat.structure,wcag134,wcag21aa,EN-301-549,EN-9.1.3.4,experimental |
| 145 | focus-on-hidden-item | serious | <button data-testid="prevButton" aria-label="Previous" class="XvQ3FE CdshHv"><svg xmlns="http://www.w3.org/2000/svg" viewBox="0 0 21 41"><path d="M20.3 40.8 0 20.5 20.3.2l.7.7L1.3 20.5 21 40.1z"></path></svg></button> | wcag2a,wcag243a |

| 146 | keyboard-inaccessible | critical | `<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi93e3cd4907cc441395ae036cd166c5c0_1" tabindex="-1" aria-label="" data-hash="93e3cd49-07cc-4413-95ae-036cd166c5c0" data-id="93e3cd49-07cc-4413-95ae-036cd166c5c0" data-idx="1" role="button" data-hook="item-container" style="position: absolute; inset: 0px auto auto 452px; margin: 0px; width: 368px; height: 271px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;">` | wcag2a,wcag211a |
| 147 | keyboard-inaccessible | critical | `<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgic5c0bc5ce9e5482a9e44f799dccaf6c1_2" tabindex="-1" aria-label="" data-hash="c5c0bc5c-e9e5-482a-9e44-f799dccaf6c1" data-id="c5c0bc5c-e9e5-482a-9e44-f799dccaf6c1" data-idx="2" role="button" data-hook="item-container" style="position: absolute; inset: 310.556px auto auto 0px; margin: 0px; width: 319px; height: 306px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;">` | wcag2a,wcag211a |

| 148 | keyboard-inaccessible | critical | <div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi39bf232c9c5843af91095cec08f239 16_3" tabindex="-1" aria-label="" data-hash="39bf232c-9c58-43af-9109-5cec08f23916" data-id="39bf232c-9c58-43af-9109-5cec08f23916" data-idx="3" role="button" data-hook="item-container" style="position: absolute; inset: 310.556px auto auto 359px; margin: 0px; width: 461px; height: 306px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"> | wcag2a,wcag211a |
| 149 | keyboard-inaccessible | critical | <div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgibcf2818fa2d54e9d8ecee0a039efc9c 1_4" tabindex="-1" aria-label="" data-hash="bcf2818f-a2d5-4e9d-8ece-e0a039efc9c1" data-id="bcf2818f-a2d5-4e9d-8ece-e0a039efc9c1" data-idx="4" role="button" data-hook="item-container" style="position: absolute; inset: 656.539px auto auto 0px; margin: 0px; width: 820px; height: 374px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"> | wcag2a,wcag211a |

| | | | | |
|---|---|---|---|---|
| 150 | keyboard-inaccessible | critical | `<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgie0473f067c1a4bc8b47aca2022d921eb_5" tabindex="-1" aria-label="" data-hash="e0473f06-7c1a-4bc8-b47a-ca2022d921eb" data-id="e0473f06-7c1a-4bc8-b47a-ca2022d921eb" data-idx="5" role="button" data-hook="item-container" style="position: absolute; inset: 1070.74px auto auto 0px; margin: 0px; width: 351px; height: 321px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;">` | wcag2a,wcag211a |
| 151 | keyboard-inaccessible | critical | `<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi6f4181e54d3c4e3da541d50caccf0a4f_6" tabindex="-1" aria-label="smiling women inside Balanced Soul Wellness in Jacksonville, FL." data-hash="6f4181e5-4d3c-4e3d-a541-d50caccf0a4f" data-id="6f4181e5-4d3c-4e3d-a541-d50caccf0a4f" data-idx="6" role="button" data-hook="item-container" style="position: absolute; inset: 1070.74px auto auto 391px; margin: 0px; width: 429px; height: 321px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;">` | wcag2a,wcag211a |

| 152 | keyboard-inaccessible | critical | &lt;div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi3dce09c86796477d91ec78557febf427_7" tabindex="-1" aria-label="" data-hash="3dce09c8-6796-477d-91ec-78557febf427" data-id="3dce09c8-6796-477d-91ec-78557febf427" data-idx="7" role="button" data-hook="item-container" style="position: absolute; inset: 1431.55px auto auto 0px; margin: 0px; width: 362px; height: 275px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"&gt; | wcag2a,wcag211a |
| 153 | keyboard-inaccessible | critical | &lt;div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgibed83d2f25e042d3bfc3ceb6cd29411f_8" tabindex="-1" aria-label="" data-hash="bed83d2f-25e0-42d3-bfc3-ceb6cd29411f" data-id="bed83d2f-25e0-42d3-bfc3-ceb6cd29411f" data-idx="8" role="button" data-hook="item-container" style="position: absolute; inset: 1431.55px auto auto 402px; margin: 0px; width: 418px; height: 275px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"&gt; | wcag2a,wcag211a |

| 154 | keyboard-inaccessible | critical | <div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgibb6157546c99433b9056ab11db482 e74_9" tabindex="-1" aria-label="smiling group of female bridal party holding mimosas in the waiting area of Balanced Soul Wellness in Jacksonville, FL." data-hash="bb615754-6c99-433b-9056-ab11db482e74" data-id="bb615754-6c99-433b-9056-ab11db482e74" data-idx="9" role="button" data-hook="item-container" style="position: absolute; inset: 1746.05px auto auto 0px; margin: 0px; width: 482px; height: 361px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"> | wcag2a,wcag211a |
| 155 | keyboard-inaccessible | critical | <div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgid747b057d91b46358994153fb7f580 e8_10" tabindex="-1" aria-label="Day Spa Party Jacksonville fl .jpg" data-hash="d747b057-d91b-4635-8994-153fb7f580e8" data-id="d747b057-d91b-4635-8994-153fb7f580e8" data-idx="10" role="button" data-hook="item-container" style="position: absolute; inset: 1746.05px auto auto 522px; margin: 0px; width: 298px; height: 361px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"> | wcag2a,wcag211a |

34

| | | | | |
|---|---|---|---|---|
| 156 | keyboard-inaccessible | critical | <div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi1f4d8b95d4f14ddb92e01984932be6a8_11" tabindex="-1" aria-label="" data-hash="1f4d8b95-d4f1-4ddb-92e0-1984932be6a8" data-id="1f4d8b95-d4f1-4ddb-92e0-1984932be6a8" data-idx="11" role="button" data-hook="item-container" style="position: absolute; inset: 2147.26px auto auto 0px; margin: 0px; width: 499px; height: 375px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"> | wcag2a,wcag211a |
| 157 | keyboard-inaccessible | critical | <div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi772f600b9d30420c9f8a67108d936ca4_12" tabindex="-1" aria-label="Spa Party Bachelorette Balanced soul wellness day spa .jpg" data-hash="772f600b-9d30-420c-9f8a-67108d936ca4" data-id="772f600b-9d30-420c-9f8a-67108d936ca4" data-idx="12" role="button" data-hook="item-container" style="position: absolute; inset: 2147.26px auto auto 539px; margin: 0px; width: 281px; height: 375px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"> | wcag2a,wcag211a |

| 158 | keyboard-inaccessible | critical | <div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi2b2d2c60aa5a4502aa988d8046cead4a_13" tabindex="-1" aria-label="" data-hash="2b2d2c60-aa5a-4502-aa98-8d8046cead4a" data-id="2b2d2c60-aa5a-4502-aa98-8d8046cead4a" data-idx="13" role="button" data-hook="item-container" style="position: absolute; inset: 2561.76px auto auto 0px; margin: 0px; width: 820px; height: 390px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"> | wcag2a,wcag211a |
| 159 | keyboard-inaccessible | critical | <div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgidbdf23b0827c4d1e84aac3e3b41fbb73_14" tabindex="-1" aria-label="" data-hash="dbdf23b0-827c-4d1e-84aa-c3e3b41fbb73" data-id="dbdf23b0-827c-4d1e-84aa-c3e3b41fbb73" data-idx="14" role="button" data-hook="item-container" style="position: absolute; inset: 2992.16px auto auto 0px; margin: 0px; width: 403px; height: 385px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"> | wcag2a,wcag211a |

| 160 | keyboard-inaccessible | critical | <div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgide020ea772f445b1bcef2520ee1cd9 f1_15" tabindex="-1" aria-label="three smiling women in spa robes holding champagne flutes inside the waiting room of Balanced Soul Wellness in Jacksonville, FL" data-hash="de020ea7-72f4-45b1-bcef-2520ee1cd9f1" data-id="de020ea7-72f4-45b1-bcef-2520ee1cd9f1" data-idx="15" role="button" data-hook="item-container" style="position: absolute; inset: 2992.16px auto auto 443px; margin: 0px; width: 377px; height: 385px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"> | wcag2a,wcag211a |
| 161 | keyboard-inaccessible | critical | <div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgie0c82e55b90f44a196d1b80cd1277 a32_16" tabindex="-1" aria-label="Birthday Spa Party Balanced Soul Wellness Day Spa.jpg" data-hash="e0c82e55-b90f-44a1-96d1-b80cd1277a32" data-id="e0c82e55-b90f-44a1-96d1-b80cd1277a32" data-idx="16" role="button" data-hook="item-container" style="position: absolute; inset: 3417.14px auto auto 0px; margin: 0px; width: 281px; height: 333px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;"> | wcag2a,wcag211a |

| 162 | keyboard-inaccessible | critical | `<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi98f601a68589487194081ba8bbf6e8b2_17" tabindex="-1" aria-label="" data-hash="98f601a6-8589-4871-9408-1ba8bbf6e8b2" data-id="98f601a6-8589-4871-9408-1ba8bbf6e8b2" data-idx="17" role="button" data-hook="item-container" style="position: absolute; inset: 3417.14px auto auto 321px; margin: 0px; width: 499px; height: 333px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;">` | wcag2a,wcag211a |
| 163 | keyboard-inaccessible | critical | `<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi463ef5dd7cae4829ad888c7730ed3938_18" tabindex="-1" aria-label="bridal spa party balanced soul wellness.jpg" data-hash="463ef5dd-7cae-4829-ad88-8c7730ed3938" data-id="463ef5dd-7cae-4829-ad88-8c7730ed3938" data-idx="18" role="button" data-hook="item-container" style="position: absolute; inset: 3790.13px auto auto 0px; margin: 0px; width: 519px; height: 390px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;">` | wcag2a,wcag211a |

| 164 | keyboard-inaccessible | critical | `<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi2ade16cf284044599314621f87822cac_19" tabindex="-1" aria-label="" data-hash="2ade16cf-2840-4459-9314-621f87822cac" data-id="2ade16cf-2840-4459-9314-621f87822cac" data-idx="19" role="button" data-hook="item-container" style="position: absolute; inset: 3790.13px auto auto 559px; margin: 0px; width: 261px; height: 390px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;">` | wcag2a,wcag211a |
| 165 | keyboard-inaccessible | critical | `<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgi3042a92c471b4551a87a477eed2adb1b_20" tabindex="-1" aria-label="" data-hash="3042a92c-471b-4551-a87a-477eed2adb1b" data-id="3042a92c-471b-4551-a87a-477eed2adb1b" data-idx="20" role="button" data-hook="item-container" style="position: absolute; inset: 4219.73px auto auto 0px; margin: 0px; width: 535px; height: 354px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;">` | wcag2a,wcag211a |

| | | | | |
|---|---|---|---|---|
| 166 | keyboard-inaccessible | critical | `<div class="gallery-item-container item-container-regular has-custom-focus visible clickable" id="pgib54e018ce8f64f8c9b314cb753636fe2_21" tabindex="-1" aria-label="" data-hash="b54e018c-e8f6-4f8c-9b31-4cb753636fe2" data-id="b54e018c-e8f6-4f8c-9b31-4cb753636fe2" data-idx="21" role="button" data-hook="item-container" style="position: absolute; inset: 4219.73px auto auto 575px; margin: 0px; width: 245px; height: 354px; overflow: hidden; transition: opacity 0.2s; opacity: 1; display: block;">` | wcag2a,wcag211a |
| 167 | keyboard-inaccessible | critical | | wcag2a,wcag211a |
| 168 | keyboard-inaccessible | critical | | wcag2a,wcag211a |
| 169 | keyboard-inaccessible | critical | | wcag2a,wcag211a |
| 170 | semantic-heading-misused | serious | `<h6 class="font_6 wixui-rich-text__text" style="font-size:17px; text-align:center;">` | wcag2a,wcag131e |
| 171 | semantic-heading-misused | serious | `<h1 class="font_0 wixui-rich-text__text" style="font-size:40px; text-align:center;">` | wcag2a,wcag131e |
| 172 | semantic-heading-misused | serious | `<h2 class="font_2 wixui-rich-text__text" style="font-size:30px; text-align:center;">` | wcag2a,wcag131e |
| 173 | semantic-heading-misused | serious | `<h4 class="font_4 wixui-rich-text__text" style="text-align:center; font-size:85px;"><span class="color_19 wixui-rich-text__text" style="">Welcome!</span></h4>` | wcag2a,wcag131e |
| 174 | semantic-heading-misused | serious | `<h4 class="font_4 wixui-rich-text__text" style="font-size: 85px;">Stay in the loop...</h4>` | wcag2a,wcag131e |
| 175 | semantic-heading-misused | serious | `<h5 class="font_5 wixui-rich-text__text" style="font-size: 28px;">Join our email list for updates, deals, events, and more!</h5>` | wcag2a,wcag131e |

| 176 | semantic-heading-misused | serious | `<h6 class="font_6 wixui-rich-text__text" style="text-align:center; font-size:22px;">` | wcag2a,wcag131e |
|---|---|---|---|---|
| 177 | semantic-heading-misused | serious | `<h2 class="font_2 wixui-rich-text__text" style="text-align:center; font-size:60px;"><span style="font-style: normal;" class="wixui-rich-text__text">Client Testimonials</span></h2>` | wcag2a,wcag131e |
| 178 | semantic-heading-misused | serious | `<h6 class="font_6 wixui-rich-text__text" style="text-align:center; font-size:22px;"><span style="font-style: italic;" class="wixui-rich-text__text">Check Out What People Are Saying</span></h6>` | wcag2a,wcag131e |
| 179 | semantic-heading-misused | serious | `<h5 class="font_5 wixui-rich-text__text" style="line-height:1.4em; text-align:center; font-size:28px;"><span style="text-shadow:rgba(0, 0, 0, 0.4) 0px 4px 5px;" class="wixui-rich-text__text"><span style="color:#FFFFFF;" class="wixui-rich-text__text">Hydrafacial &amp; Dermaplaning</span></span></h5>` | wcag2a,wcag131e |
| 180 | semantic-heading-misused | serious | `<h6 class="font_6 wixui-rich-text__text" style="line-height:1.4em; text-align:center; font-size:22px;">` | wcag2a,wcag131e |
| 181 | semantic-heading-misused | serious | `<h2 class="font_2 wixui-rich-text__text" style="text-align: center; font-size: 60px;">Best Day Spa in Jacksonville, Florida</h2>` | wcag2a,wcag131e |
| 182 | semantic-heading-misused | serious | `<h1 class="font_0 wixui-rich-text__text" style="text-align: center; font-size: 30px;">WINNER</h1>` | wcag2a,wcag131e |
| 183 | semantic-heading-misused | serious | `<h4 class="font_4 wixui-rich-text__text" style="text-align:center; font-size:85px;"><span class="color_19 wixui-rich-text__text" style="">Follow Us!</span></h4>` | wcag2a,wcag131e |

| | | | | |
|---|---|---|---|---|
| 184 | semantic-heading-misused | serious | `<h6 class="font_6 wixui-rich-text__text" style="text-align:center; font-size:22px;"><span style="font-style:italic;" class="wixui-rich-text__text"><span style="color: rgb(255, 255, 255);" class="wixui-rich-text__text">We offer a Neighborhood Discount:</span></span></h6>` | wcag2a,wcag131e |
| 185 | alt-text-decorative-inappropriate | moderate | `<img src="https://static.wixstatic.com/media/42a7d0_1ce9a670a415498dafecc12b73d16e63~mv2.jpg/v1/fill/w_506,h_338,al_c,q_80,usm_0.66_1.00_0.01,enc_auto/B-12%20Injection%20Balanced%20Soul%20WELLNESS%20Day%20Spa.jpg" alt="B-12 Injection Balanced Soul WELLNESS Day Spa.jpg" style="width: 337px; height: 225px; object-fit: cover; object-position: 50% 50%;" width="337" height="225" fetchpriority="high">` | wcag2a,wcag111d |
| 186 | alt-text-decorative-inappropriate | moderate | `<img src="https://static.wixstatic.com/media/11062b_94f37b003210420baed0fe24900bc4ae~mv2.jpeg/v1/fill/w_506,h_338,al_c,q_80,usm_0.66_1.00_0.01,enc_auto/Man%20Getting%20Botox.jpeg" alt="Man Getting Botox" style="width: 337px; height: 225px; object-fit: cover; object-position: 50% 50%;" width="337" height="225" fetchpriority="high">` | wcag2a,wcag111d |
| 187 | alt-text-decorative-inappropriate | moderate | `<img src="https://static.wixstatic.com/media/11062b_7a9781287e1749a5bfebf7c4dabddd70~mv2.jpeg/v1/fill/w_506,h_338,al_c,q_80,usm_0.66_1.00_0.01,enc_auto/Injection%20cosmetology.jpeg" alt="Injection cosmetology" style="width: 337px; height: 225px; object-fit: cover; object-position: 50% 50%;" width="337" height="225" fetchpriority="high">` | wcag2a,wcag111d |

| | | | | |
|---|---|---|---|---|
| 188 | alt-text-decorative-inappropriate | moderate | &lt;img src="https://static.wixstatic.com/media/11062b_40c0e402a7374c49b3ee44b8825c465f~mv2.jpeg/v1/fill/w_506,h_338,al_c,q_80,usm_0.66_1.00_0.01,enc_auto/Face%20mask.jpeg" alt="Face mask" style="width: 337px; height: 225px; object-fit: cover; object-position: 50% 50%;" width="337" height="225" fetchpriority="high"&gt; | wcag2a,wcag111d |
| 189 | alt-text-decorative-inappropriate | moderate | &lt;img src="https://static.wixstatic.com/media/11062b_4a9958c6480243868018fd9ed6b0bddd~mv2.jpg/v1/fill/w_506,h_338,al_c,q_80,usm_0.66_1.00_0.01,enc_auto/Woman%20with%20Freckles.jpg" alt="Woman with Freckles" style="width: 337px; height: 225px; object-fit: cover; object-position: 50% 50%;" width="337" height="225" fetchpriority="high"&gt; | wcag2a,wcag111d |
| 190 | alt-text-decorative-inappropriate | moderate | &lt;img src="https://static.wixstatic.com/media/91e229_67ef271e09a0469f884454f5670087d8~mv2.jpeg/v1/fill/w_506,h_338,al_c,q_80,usm_0.66_1.00_0.01,enc_auto/microneedling%20rf%20microneedling%20balanced%20soul%20wellness.jpeg" alt="microneedling rf microneedling balanced soul wellness" style="width: 337px; height: 225px; object-fit: cover; object-position: 50% 50%;" width="337" height="225" fetchpriority="high"&gt; | wcag2a,wcag111d |

| | | | | |
|---|---|---|---|---|
| 191 | alt-text-decorative-inappropriate | moderate | &lt;img src="https://static.wixstatic.com/media/11062b_944f427e75af4617b94e3528e6c238dc~mv2.jpeg/v1/fill/w_506,h_338,al_c,q_80,usm_0.66_1.00_0.01,enc_auto/Relaxing%20Massage.jpeg" alt="Relaxing Massage" style="width: 337px; height: 225px; object-fit: cover; object-position: 50% 50%;" width="337" height="225" fetchpriority="high"&gt; | wcag2a,wcag111d |
| 192 | alt-text-decorative-inappropriate | moderate | &lt;img src="https://static.wixstatic.com/media/11062b_3e3986a3758f4213bc65369cfe005b5e~mv2.jpg/v1/fill/w_506,h_338,al_c,q_80,usm_0.66_1.00_0.01,enc_auto/Artificial%20Lashes.jpg" alt="Artificial Lashes" style="width: 337px; height: 225px; object-fit: cover; object-position: 50% 50%;" width="337" height="225" fetchpriority="high"&gt; | wcag2a,wcag111d |
| 193 | alt-text-decorative-inappropriate | moderate | &lt;img src="https://static.wixstatic.com/media/11062b_dcc7976df79d4c4fb740e81448a236c0~mv2.jpg/v1/fill/w_506,h_338,al_c,q_80,usm_0.66_1.00_0.01,enc_auto/Gel%20Dryer.jpg" alt="Gel Dryer" style="width: 337px; height: 225px; object-fit: cover; object-position: 50% 50%;" width="337" height="225" fetchpriority="high"&gt; | wcag2a,wcag111d |
| 194 | alt-text-decorative-inappropriate | moderate | &lt;img src="https://static.wixstatic.com/media/11062b_9ba8e3421c344d59a82c7203f33b20e0~mv2.jpg/v1/fill/w_506,h_338,al_c,q_80,usm_0.66_1.00_0.01,enc_auto/Spa%20Day.jpg" alt="Spa Day" style="width: 337px; height: 225px; object-fit: cover; object-position: 50% 50%;" width="337" height="225" fetchpriority="high"&gt; | wcag2a,wcag111d |

| | | | | |
|---|---|---|---|---|
| 195 | alt-text-decorative-inappropriate | moderate | <img src="https://static.wixstatic.com/media/42a7d0_a37811bcbf7b4a5ab193dfe569b31b1e~mv2.png/v1/fill/w_492,h_369,al_c,q_85,usm_0.66_1.00_0.01,enc_auto/Balanced%20Soul%20WELLNESS%20Jacksonville%20Day%20Spa%20Gift%20Card.png" alt="Balanced Soul WELLNESS Jacksonville Day Spa Gift Card.png" style="width: 328px; height: 246px; object-fit: cover; object-position: 50% 50%;" width="328" height="246" fetchpriority="high"> | wcag2a,wcag111d |
| 196 | alt-text-decorative-inappropriate | moderate | <img src="https://static.wixstatic.com/media/91e229_98f03896d7704b7aba69ba251e9fec90~mv2.png/v1/crop/x_0,y_0,w_1392,h_485/fill/w_488,h_170,al_c,q_85,usm_0.66_1.00_0.01,enc_auto/Updated%20Square%20Logo_edited.png" alt="Updated Square Logo_edited.png" style="width: 325px; height: 113px; object-fit: cover; object-position: 50% 50%;" width="325" height="113" fetchpriority="high"> | wcag2a,wcag111d |
| 197 | alt-text-decorative-inappropriate | moderate | <img src="https://static.wixstatic.com/media/91e229_ca4a68a75e144b0e9f825b9ea6f33c37~mv2.jpg/v1/fill/w_1470,h_540,al_c,q_85,usm_0.66_1.00_0.01,enc_auto/91e229_ca4a68a75e144b0e9f825b9ea6f33c37~mv2.jpg" alt="spray tan balanced soul wellness_slider.jpg" width="980" height="360" style="width: 980px; height: 360px; object-fit: cover; object-position: 50% 50%;" fetchpriority="high"> | wcag2a,wcag111d |

| 198 | alt-text-decorative-inappropriate | moderate | &lt;img src="https://static.wixstatic.com/media/13 8e8629478a6ab4da557933144bb6f5.jpg/v 1/crop/x_224,y_0,w_564,h_386/fill/w_506,h _338,al_c,q_80,usm_0.66_1.00_0.01,enc_a uto/Beauty%20Care.jpg" alt="Beauty Care" style="width: 337px; height: 225px; object-fit: cover; object-position: 50% 50%;" width="337" height="225" fetchpriority="high"&gt; | wcag2a,wcag111d |
| 199 | alt-text-decorative-inappropriate | moderate | &lt;img src="https://static.wixstatic.com/media/42 a7d0_22b3b4e402ee4f52abd4672591165a 79~mv2.jpg/v1/fill/w_506,h_338,al_c,q_80, usm_0.66_1.00_0.01,enc_auto/spray%20ta n%20balanced%20soul%20wellness%202.j pg" alt="spray tan balanced soul wellness 2.jpg" style="width: 337px; height: 225px; object-fit: cover; object-position: 50% 50%;" width="337" height="225" fetchpriority="high"&gt; | wcag2a,wcag111d |
| 200 | alt-text-decorative-inappropriate | moderate | &lt;img id="463ef5dd-7cae-4829-ad88-8c7730ed3938" class="gallery-item-visible gallery-item gallery-item-preloaded" data-hook="gallery-item-image-img" data-idx="18" src="https://static.wixstatic.com/media/42 a7d0_4bb7ce1027414fb580df2c35134e58 99~mv2.jpg/v1/fit/w_519,h_390,q_90/42a7 d0_4bb7ce1027414fb580df2c35134e5899 ~mv2.jpg" alt="bridal spa party balanced soul wellness.jpg" loading="eager" style="width: 519px; height: 390px;"&gt; | wcag2a,wcag111d |

| 201 | alt-text-decorative-inappropriate | moderate | `<img id="e0c82e55-b90f-44a1-96d1-b80cd1277a32" class="gallery-item-visible gallery-item gallery-item-preloaded" data-hook="gallery-item-image-img" data-idx="16" src="https://static.wixstatic.com/media/42a7d0_a6463691feac42b9b4de8eb3dedbe9af~mv2.jpg/v1/fit/w_281,h_333,q_90/42a7d0_a6463691feac42b9b4de8eb3dedbe9af~mv2.jpg" alt="Birthday Spa Party Balanced Soul Wellness Day Spa.jpg" loading="eager" style="width: 281px; height: 333px;">` | wcag2a,wcag111d |
| 202 | alt-text-decorative-inappropriate | moderate | `<img id="de020ea7-72f4-45b1-bcef-2520ee1cd9f1" class="gallery-item-visible gallery-item gallery-item-preloaded" data-hook="gallery-item-image-img" data-idx="15" src="https://static.wixstatic.com/media/42a7d0_4c79243f289e449db54bb88100f86f15~mv2.jpg/v1/fit/w_377,h_385,q_90/42a7d0_4c79243f289e449db54bb88100f86f15~mv2.jpg" alt="three smiling women in spa robes holding champagne flutes inside the waiting room of Balanced Soul Wellness in Jacksonville, FL" loading="eager" style="width: 377px; height: 385px;">` | wcag2a,wcag111d |
| 203 | alt-text-decorative-inappropriate | moderate | `<img id="772f600b-9d30-420c-9f8a-67108d936ca4" class="gallery-item-visible gallery-item gallery-item-preloaded" data-hook="gallery-item-image-img" data-idx="12" src="https://static.wixstatic.com/media/42a7d0_ab57dbbba5a74bd9a50cf9af8eeb6566~mv2.jpg/v1/fit/w_281,h_375,q_90/42a7d0_ab57dbbba5a74bd9a50cf9af8eeb6566~mv2.jpg" alt="Spa Party Bachelorette Balanced soul wellness day spa .jpg" loading="eager" style="width: 281px; height: 375px;">` | wcag2a,wcag111d |

| 204 | alt-text-decorative-inappropriate | moderate | `<img id="d747b057-d91b-4635-8994-153fb7f580e8" class="gallery-item-visible gallery-item gallery-item-preloaded" data-hook="gallery-item-image-img" data-idx="10" src="https://static.wixstatic.com/media/42a7d0_e10c8b862ab246649c90303fba326575~mv2.jpg/v1/fit/w_298,h_361,q_90/42a7d0_e10c8b862ab246649c90303fba326575~mv2.jpg" alt="Day Spa Party Jacksonville fl.jpg" loading="eager" style="width: 298px; height: 361px;">` | wcag2a,wcag111d |
| 205 | alt-text-decorative-inappropriate | moderate | `<img id="bb615754-6c99-433b-9056-ab11db482e74" class="gallery-item-visible gallery-item gallery-item-preloaded" data-hook="gallery-item-image-img" data-idx="9" src="https://static.wixstatic.com/media/42a7d0_9a795aca6b964556be342ccbe92e59cd~mv2.jpg/v1/fit/w_482,h_361,q_90/42a7d0_9a795aca6b964556be342ccbe92e59cd~mv2.jpg" alt="smiling group of female bridal party holding mimosas in the waiting area of Balanced Soul Wellness in Jacksonville, FL." loading="eager" style="width: 482px; height: 361px;">` | wcag2a,wcag111d |
| 206 | alt-text-decorative-inappropriate | moderate | `<img id="6f4181e5-4d3c-4e3d-a541-d50caccf0a4f" class="gallery-item-visible gallery-item gallery-item-preloaded" data-hook="gallery-item-image-img" data-idx="6" src="https://static.wixstatic.com/media/42a7d0_f960fa536f31406eb2f40fa29a9c46c1~mv2.jpg/v1/fit/w_429,h_321,q_90/42a7d0_f960fa536f31406eb2f40fa29a9c46c1~mv2.jpg" alt="smiling women inside Balanced Soul Wellness in Jacksonville, FL." loading="eager" style="width: 429px; height: 321px;">` | wcag2a,wcag111d |

| | | | | |
|---|---|---|---|---|
| 207 | alt-text-decorative-inappropriate | moderate | <img src="https://static.wixstatic.com/media/11062b_9ba8e3421c344d59a82c7203f33b20e0~mv2.jpg/v1/fill/w_2526,h_1022,al_c,q_90,usm_0.66_1.00_0.01,enc_auto/11062b_9ba8e3421c344d59a82c7203f33b20e0~mv2.jpg" alt="Spa Day" width="1684" height="681" style="width: 1684px; height: 681px; object-fit: cover; object-position: 50% 50%;" fetchpriority="high"> | wcag2a,wcag111d |
| 208 | image-of-text | serious | <img src="https://static.wixstatic.com/media/91e229_3bfb5929228c49d8ac6629f3cc65585c~mv2.jpg/v1/fill/w_182,h_182,al_c,q_80,usm_0.66_1.00_0.01,enc_auto/91e229_3bfb5929228c49d8ac6629f3cc65585c~mv2.jpg" alt="" style="width: 121px; height: 121px; object-fit: cover; object-position: 50% 50%;" width="121" height="121" fetchpriority="high"> | wcag2aa,wcag145a |
| 209 | image-of-text | serious | <img src="https://static.wixstatic.com/media/91e229_99f8db3efc2d40e4adb71bac803e7ea4~mv2.png/v1/fill/w_1390,h_485,al_c,q_90,enc_auto/2023%20Winner.png" alt="2023 Winner.png" style="width: 980px; height: 342px; object-fit: cover; object-position: 50% 50%;" width="980" height="342" fetchpriority="high"> | wcag2aa,wcag145a |
| 210 | image-of-text | serious | <img src="https://static.wixstatic.com/media/91e229_3bfb5929228c49d8ac6629f3cc65585c~mv2.jpg/v1/fill/w_419,h_419,al_c,q_80,usm_0.66_1.00_0.01,enc_auto/Design.jpg" alt="Design.jpg" style="width: 279px; height: 279px; object-fit: cover; object-position: 50% 50%;" width="279" height="279" fetchpriority="high"> | wcag2aa,wcag145a |

| | | | | |
|---|---|---|---|---|
| 211 | alt-text-missing | critical | <img src="https://static.wixstatic.com/media/91e229_3bfb5929228c49d8ac6629f3cc65585c~mv2.jpg/v1/fill/w_182,h_182,al_c,q_80,usm_0.66_1.00_0.01,enc_auto/91e229_3bfb5929228c49d8ac6629f3cc65585c~mv2.jpg" alt="" style="width: 121px; height: 121px; object-fit: cover; object-position: 50% 50%;" width="121" height="121" fetchpriority="high"> | wcag2a,wcag111b |
| 212 | alt-text-short-text-not-meaningful | serious | <img src="https://static.wixstatic.com/media/91e229_99f8db3efc2d40e4adb71bac803e7ea4~mv2.png/v1/fill/w_1390,h_485,al_c,q_90,enc_auto/2023%20Winner.png" alt="2023 Winner.png" style="width: 980px; height: 342px; object-fit: cover; object-position: 50% 50%;" width="980" height="342" fetchpriority="high"> | wcag2a,wcag111c |
| 213 | alt-text-short-text-not-meaningful | serious | <img src="https://static.wixstatic.com/media/91e229_3bfb5929228c49d8ac6629f3cc65585c~mv2.jpg/v1/fill/w_419,h_419,al_c,q_80,usm_0.66_1.00_0.01,enc_auto/Design.jpg" alt="Design.jpg" style="width: 279px; height: 279px; object-fit: cover; object-position: 50% 50%;" width="279" height="279" fetchpriority="high"> | wcag2a,wcag111c |